# ATTACHMENT B

Garber v. Office of the Commissioner of Baseball,
No. 12-cv-3704 (SAS) (S.D.N.Y.)
Joint Pretrial Order — Attachment B

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|----|-------------|------|-----------------|-----------|----------------|----------------------------------------|
| 1 | Major League Constitution | | MLB0000067 | MLB0000082 | Tully 2 | No objection |
| 2 | Joint Meeting of the Major Leagues | 5/16/1979 | MLB0276292 | MLB0276301 | | No objection |
| 3 | American League Broadcasting Agreement | 12/1/1965 | MLB0013056 | MLB0013063 | | No objection |
| 4 | Television Agreement Among National League Clubs (excerpt) | 2/3/1956 | MLB0013049 | MLB0013055 | | No objection |
| 5 | 83rd Congress, Broadcasting and Televising Baseball Games: Hearings on S. 1396 before the Comm. on Interstate and Foreign Commerce | 1953 | | | | Relevance (401/402); Hearsay (801/802) |
| 6 | "Phils Close Deal for New York TV," N.Y. Times | 1/22/1958 | | | | Hearsay (801/802) |
| 7 | Major League Executive Council Meeting | 8/16/1977 | MLB0276171 | MLB0276178 | | No objection |
| 8 | Major League Executive Council & TV Committee Meeting | 12/5/1978 | MLB0276027 | MLB0276032 | | No objection |
| 9 | Memo from T. Villante re: Revision of AL/NL Broadcasting Agreements | 8/1/1979 | MLB0509852 | MLB0509853 | Selig 7 | No objection |
| 10 | Letter from T. Villante letter to All Clubs | 3/28/1980 | MLB0370667 | MLB0370668 | | No objection |
| 11 | Minutes of Annual Meeting of the American League of Professional Baseball Clubs | 12/11/1980 | MLB0276223 | MLB0276230 | | No objection |
| 12 | Joint Meeting of the Major Leagues | 12/9/1982 | MLB0276259 | MLB0276266 | | No objection |
| 13 | Memo from B. Burns re: Mt. Vernon/ White Sox- Cubs- Cardinals | 8/26/1983 | MLB0370163 | MLB0370164 | | No objection |
| 14 | Letter From A.E. Patterson to T. Villante attaching Opinion Memo re: fixing of home areas for broadcast in American League Broadcast Agreement | 2/6/1981 | MLB0484847 | MLB0484848 | | Relevance (401/402); Inadmissible opinion or conclusion (701); Hearsay (801/802) |
| 15 | "Outstanding Territorial Problems to Consider" | 8/5/1984 | MLB0370146 | MLB0370148 | | No objection |
| 16 | Excerpt of NHL Lex Scripta | 6/13/1984 | NHL0000327 | NHL0000330 | | Hearsay (801/802); Relevance (401/402); Probative Value (403); Needs Clarification |
| 17 | Minutes of the Meeting of the American League of Professional Baseball Clubs | 9/8/1993 | MLB1001564 | MLB1001572 | | No objection |
| 18 | Minutes of the Annual Meeting of the Board of Governors of the NHL | 2/11/1985 | NHL1532900 | NHL1532924 | | Hearsay (801/802); Relevance (401/402); Probative Value (403) |
| 19 | Minutes of the Annual Meeting of the Board of Governors of the NHL | 9/27/1982 | NHL1532925 | NHL1532998 | | Hearsay (801/802); Relevance (401/402); Probative Value (403) |
| 20 | Memo from B. Burns re: club telecasts in Miami | 4/12/1984 | MLB0370142 | MLB0370142 | | No objection |
| 21 | Memo from T. Villante to TV Committee re: territory issues | 3/22/1982 | MLB0370245 | MLB0370246 | | No objection |
| 22 | Letter from T. Villante to W. Spiegel re: Florida broadcasts | 11/20/1981 | MLB0370284 | MLB0370285 | | No objection |
| 23 | Major League Executive Council Meeting | 12/7/1982 | MLB0512721 | MLB0512751 | | No objection |
| 24 | Letter from J. Healey to A. Hadden re: approval of Red Sox telecasts in Utah | 6/30/1983 | MLB0370176 | MLB0370178 | | No objection |

Plaintiffs' Prefiling Exhibit List
December 18, 2015

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 25 | Letter from J. Fetzer to T. Villante re: AK, OK, and NM. | 3/11/1982 | MLB0370253 | MLB0370253 | | No objection |
| 26 | Handwritten note from T. Villante re: Angels in TX | 4/16/1981 | MLB0370343 | MLB0370343 | | Authenticity (901) |
| 27 | Memo from E. Durso re: St. Cloud MN inquiry into broadcasting an NL Club | 4/6/1983 | MLB0370198 | MLB0370198 | | No objection |
| 28 | "Home Television Territories - (last edits 2/05)" | 2/1/2005 | MLB0036926 | MLB0036962 | | No objection |
| 29 | Collection of TV Committee memos to clubs re: HTT Adjustments | 10/4/1993 | MLB0351181 | MLB0351188 | | No objection |
| 30 | Letter from L. Sullivan to D. Dziedzic | 6/29/1995 | MLB0484807 | MLB0484807 | | No objection |
| 31 | Minutes of the Major League Meeting | 8/19/2004 | MLB0017142 | MLB0017157 | | Relevance (401/402) |
| 32 | Draft memo from C. Tully re: Territorial Adjustments for MLB Extra Innings/OOM Package Distribution | 4/7/2008 | MLB0393441 | MLB0393445 | Hilgefort 14, DuPuy 17, Brosnan 4, Tully 4 | No objection |
| 33 | Email from S. Hilgefort attaching 2010 Industry Meeting, Negotiation of Club Telecast Deals, presentation | 1/5/2009 | MLB0409361 | MLB0409362 | | No objection |
| 34 | MLB 2012 Regular Season OTA/Cable Telecast chart | 1/2/2013 | MLB0006767 | MLB0006767 | Hilgefort 1 | No objection |
| 35 | MLB Required Language for Local Telecast Agreements | 11/1/2007 | MLB0344765 | MLB0344769 | Tully 12 | No objection |
| 36 | MLB Local Telecast Regulations | 11/1/2004 | MLB0344770 | MLB0344772 | Tully 13 | No objection |
| 37 | Amended and Restated Rights Agreement between Comcast Sportsnet Chicago and WGN Continental Broadcasting Company | 12/2/2003 | COM-00000750 | COM-00000824 | | No objection |
| 38 | Amended and Restated Rights Agreement between Comcast Sportsnet Chicago and Sox TV | 12/2/2003 | COM-00000895 | COM-00000969 | | No objection |
| 39 | Fox Sports Net Rocky Mountain Term Sheet with the Colorado Rockies Baseball Club (with cover letter) | 7/22/2004 | MLB0362403 | MLB0362437 | | No objection |
| 40 | Houston McLane Company LLC d/b/a/ the Houston Astros Amended and Restated Media Rights License Agreement with Houston Regional Sports Network (with transmittal e-mail attaching) | 10/29/2010 | MLB0430407 | MLB0430483 | | No objection |
| 41 | New York Yankees Media Rights License Agreement with NEWCO (with cover email) | 6/27/2008 | MLB0406346 | MLB0406446 | | No objection |
| 42 | Rights Agreement between Comcast Sportsnet West and Athletics Investment Group | 12/15/2008 | COM-00001074 | COM-00001153 | | No objection |
| 43 | Non-Broadcast Television Rights Agreement between The Phillies and Philadelphia Sports Media | 5/9/2001 | COM-00001225 | COM-00001280 | | No objection |
| 44 | Pittsburgh Associates/DIRECT TV Sports Network Telecast Rights Agreement | 3/24/2010 | MLB0350377 | MLB0350435 | | No objection |
| 45 | Amendment to Rights Agreement between SportsChannel Pacific Associates and San Francisco Baseball Associates | 1/1/2008 | COM-00047282 | COM-00047374 | | No objection |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 46 | Baseball Club of Seattle Extended 2011-2020 Television Rights Agreement with Fox Sports Net Northwest | 9/27/2007 | MLB0002063 | MLB0002136 | | No objection |
| 47 | MLB Amended and Restated Agreement with DirecTV (excerpt) | 3/8/2007 | DTV-SP0094027 | DTV-SP0094090 | | No objection |
| 48 | Agreement between MLB and iN Demand | 4/4/2007 | COM-00000651 | COM-00000692 | | No objection |
| 49 | Comcast & Time Warner Applications and Public Interest Statement http://online.wsj.com/public/resources/documents/comcast20140408.pdf | 4/8/2014 | | | | Relevance (401/402); Hearsay (801/802); Inadmissible opinion or conclusion (701) |
| 50 | Comcast SportsNet (Philadelphia) Affiliation Agreement with Comcast Cable Communications | 10/1/2009 | COM-00000001 | COM-00000049 | | No objection |
| 51 | FSN Northwest Affiliation Agreement with Comcast Cable Communications | 3/15/2010 | COM-00000053 | COM-00000105 | | No objection |
| 52 | FSN Pittsburgh Affiliation Agreement with Comcast Cable Communications | 3/15/2010 | COM-00000106 | COM-00000159 | | No objection |
| 53 | FSN Rocky Mountain Affiliation Agreement with Comcast Cable Communications | 3/15/2010 | COM-00000166 | COM-00000219 | | No objection |
| 54 | Comcast SportsNet Chicago Affiliation Agreement with Comcast Cable Communications | 12/2/2003 | COM-00000278 | COM-00000321 | | No objection |
| 55 | Comcast Sportsnet (California) Amended and Restated Affiliation Agreement | 11/10/2010 | COM-00000375 | COM-00000424 | | No objection |
| 56 | Comcast SportsNet (Chicago) Affiliation Agreement with DirecTV | 3/15/2010 | COM-00000425 | COM-00000477 | | No objection |
| 57 | Comcast SportsNet (California) Affiliation Agreement with DirecTV | 3/15/2010 | COM-00000550 | COM-00000599 | | No objection |
| 58 | Comcast Sportsnet (Bay Area) Affiliation Agreement with DirecTV | 3/15/2010 | COM-00000600 | COM-00000650 | | No objection |
| 59 | MLB Interactive Media Rights Agreement (IMRA) | 11/6/2001 | MLB0000083 | MLB0000251 | Bowman 1 | No objection |
| 60 | Letter from P. Weinberg to C. Torres re: Request for Information - MLB Extra Innings and MLB.TV | 12/5/2008 | MLB0006631 | MLB0006632 | DuPuy 12, Brosnan 11, Tully 7 | Hearsay (801/802) |
| 61 | Email from C. Torres to S. Hilgefort re: MLB Home TV Territory Analysis | 1/29/2009 | MLB0392887 | MLB0392890 | DuPuy 15, Brosnan 12 | Hearsay (801/802) |
| 62 | Memo from B. Bowman re: Overview of In-Market Live Streaming (excludes forwarding email) | 6/20/2009 | MLB0214535 | MLB0214538 | | Relevance (401/402) |
| 63 | Email from J. Shell re: Angels Letter, attaches Angels CC MLB Letter | 6/5/2007 | COM-00080541 | COM-00080544 | Litner 21 | Relevance (401/402) |
| 64 | Comcast RSN In-Market Streaming Strategy Meeting | 9/25/2009 | COM-00016586 | COM-00016586 | | Relevance (401/402) |
| 65 | Letter from J. Shell to R. Bowman re: In-Market Streaming | 1/26/2009 | COM-00074967 | COM-00074967 | Bowman 35 | Relevance (401/402) |
| 66 | "MLBE Board Meeting" outline with handwritten notes | 1/12/2010 | MLB0337817 | MLB0337824 | Tully 19 | Hearsay (801/802); Relevance (401/402) |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 67 | Email from S. McGrail re: Comcast Call | 3/11/2009 | JWH0145 | JHW0146 | | Relevance (401/402); Hearsay (801/802) |
| 68 | Ltr. from B. Grim to S. Hilgefort | 8/1/2012 | COM-00031973 | COM-00031974 | | No objection |
| 69 | Email from S. McGrail re: Rights Expansion, attaching memo by Werner re: Expansion of NESN Rights | 11/4/2008 | JWH0139 | JWH0144 | Henry 1 | Relevance (401/402); Hearsay (801/802) |
| 70 | Letter from E. LeRoux to T. Villante re: Fairfield County, CT | 1/9/1981 | MLB0370354 | MLB0370354 | | No objection |
| 71 | Email from C. Pawson re: NW Model, attaches spreadsheet re: NW Valuation Model 2011 (excerpt) | 5/17/2011 | DTVSN-SP0044916 | DTVSN-SP0044917 | | Relevance (401/402) |
| 72 | Spreadsheet re: Comcast Sportsnet California budget | 9/10/2012 | COM-00034956 | COM-00034956 | | No objection |
| 73 | MLB.com Gameday Audio FAQ http://mlb.mlb.com/mlb/help/faq_gdapremium.jsp | | | | | No objection |
| 74 | Email from C. Tully re: MLB.tv Subscribers - 2010 | 1/9/2011 | MLB0031332 | MLB0031333 | | No objection |
| 75 | Handwritten notes of S. Hilgefort re: MLBXI negotiations | 4/17/2007 | MLB0502176 | MLB0502178 | Tully 17, Hilgefort 21 | Hearsay (801/802) |
| 76 | Email from S. Hilgefort to B. McDonald re: MLB Extra Innings | 1/12/2010 | MLB0420053 | MLB0420054 | Hilgefort 20 | Hearsay (801/802) re InDemand email |
| 77 | First Amended Complaint, *N.Y. Yankees P'ship v. Major League Baseball Enters.*, No. 98-cv-129, Dkt. No. 3 (S.D.N.Y.) | 3/12/1998 | | | | Hearsay (801/802), Relevance (401/402), and Inadmissible Opinion (701) |
| 78 | Email from B. Jack to A. Kaplan re: Document for 2012 sports; attaching 5 Year Sports Forecast v4 | 11/21/2011 | DTV-SP0046511 | DTV-SP0046512 | | Relevance (401/402) |
| 79 | Spreadsheet, Local MLB TV Rights and Local MLB RSN Deals | 1/31/2013 | MLB0498082 | MLB0498082 | Selig 8 | No objection |
| 80 | Long Range Plan (2006-2012) | | MLB1002651 | MLB1002681 | | No objection |
| 81 | Federal Communications Commission, Fifteenth Report: Annual Assessment of the Status of Competition in the Market for Video Programming, Docket MB 12-203, July 22, 2013 | 7/22/2013 | | | | Relevance (401/402); Hearsay (801/802) |
| 82 | Department of Justice-Federal Trade Commission, Horizontal Merger Guidelines | 8/19/2010 | | | | Relevance (401/402); Hearsay (801/802) |
| 83 | Federal Trade Commission-Department of Justice, Commentary on the Horizontal Merger Guidelines | 3/1/2006 | | | | Relevance (401/402); Hearsay (801/802) |
| 84 | MLB Agreement with DirecTV | 3/8/2007 | DTV-SP0007156 | DTV-SP0007246 | | No objection |
| 85 | Office of Commissioner of Baseball Amended and Restated Agreement with DirecTV | 4/4/2007 | DTV-SP0008886 | DTV-SP0008944 | | No objection |
| 86 | Minutes of the Meeting of the Board of Directors of Major League Baseball Enterprises and Major League Baseball Properties | 10/2/2012 | MLB0510735 | MLB0510741 | | No objection |
| 87 | "Owners' Meeting on Industry Economics November 30, 1999" - Presentation | 11/30/1999 | MLB0015456 | MLB0015503 | | No objection |

Garber v. Office of the Commissioner of Baseball,
No. 12-cv-3704 (SAS) (S.D.N.Y.)
Joint Pretrial Order — Attachment B

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 88 | Levin et al., The Report of the Independent Members of the Commissioner's Blue Ribbon Panel on Baseball Economics, http://mlb.mlb.com/mlb/downloads/blue_ribbon.pdf | 7/1/2000 | | | | Hearsay (801/802) |
| 89 | HTT information as of January 2010 | 8/5/2010 | MLB0405551 | MLB0405552 | Hilgefort 9 | No objection |
| 90 | Memo from L. Sullivan to R. DuPuy re: El Paso TV Territory | 6/28/1999 | MLB0370728 | MLB0370729 | DuPuy 1 | No objection |
| 91 | Email from S. Schwartz to re: DirecTV RSN Template, attaches RSN Term Sheet Template 2009 | 12/29/2009 | DTVSN-SP0073404 | DTVSN-SP0073410 | Feeney 6 | No objection |
| 92 | YES Network/DirecTV Distribution Agreement (with cover letters) | 4/8/2011 | DTV-SP0000540 | DTV-SP-0000618 | Feeney 8 | No objection |
| 93 | Email from R. Feeney re: Letter Agreement, attaching Territory; Root Sports Territory | 11/28/2011 | DTV-SP0032028 | DTV-SP0032029 | Feeney 9 | No objection |
| 94 | Email from R. Feeney to E. Ryan re: MLBN/MLB Blackouts | 9/19/2008 | DTV-SP0013143 | DTV-SP0013144 | Feeney 10 | Hearsay (801/802) |
| 95 | Email from M. Colobong re: MLBXI Blackouts | 3/3/2006 | DTV-SP0218113 | DTV-SP0218113 | Feeney 11 | Hearsay (801/802) |
| 96 | Email from S. Hilgefort re: DirecTV- Hawaii | 9/29/2010 | DTV-SP0028363 | DTV-SP0028365 | Feeney 12 | Hearsay (801/802) |
| 97 | Email from S. Hilgefort to R. Feeney re: Please check zip: 54810 | 4/27/2006 | DTV-SP0004297 | DTV-SP0004297 | Feeney 18 | Relevance (401/402); Hearsay (801/802) |
| 98 | Email from M. Johnson to R. Feeney re: MLB Contact | 5/5/2006 | DTV-SP0004255 | DTV-SP0004256 | Feeney 2 | Relevance (401/402); Hearsay (801/802) |
| 99 | Email from R. Gabrielli re: Blackout on St. Louis Cardinals | 4/4/2007 | DTV-SP0007624 | DTV-SP0007628 | Feeney 20 | Relevance (401/402); Hearsay (801/802) |
| 100 | Rule 1006 Summary Exhibit A — territory maps | | | | | Authenticity (901); Relevance (401/402); Defendants reserve their right to confirm the accuracy of the 1006 summary |
| 101 | Rule 1006 Summary Exhibit B — 2015 Major League Baseball Broadcast Summary — Full Schedule | | | | | Authenticity (901); Relevance (401/402); Defendants reserve their right to confirm the accuracy of the 1006 summary |
| 102 | Rule 1006 Summary Exhibit C — 2015 Major League Baseball Broadcast Summary — By Distributor Type | | | | | Authenticity (901); Relevance (401/402); Defendants reserve their right to confirm the accuracy of the 1006 summary |
| 103 | Rule 1006 Summary Exhibit D — 2015 Major League Baseball Broadcast Summary — Overlapping Territories | | | | | Authenticity (901); Relevance (401/402); Defendants reserve their right to confirm the accuracy of the 1006 summary |
| 104 | Rule 1006 Summary Exhibit E — 2015 Major League Baseball Broadcast Summary — Broadcast Composition | | | | | Authenticity (901); Relevance (401/402); Defendants reserve their right to confirm the accuracy of the 1006 summary |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 105 | Email from L. Baer to T. Griggs re: Giants in Taiwan | 7/26/2010 | COM-00041132 | COM-00041133 | Baer 1 | No objection |
| 106 | Email from L. Baer re: ESPN Distribution Restrictions | 2/12/2006 | MLB0318728 | MLB0318729 | Baer 2 | Relevance (401/402) |
| 107 | Letter from M. Jacinto to C. Torres re: ESPN Distribution Restrictions | 2/21/2006 | MLB0049459 | MLB0049460 | Baer 3 | Relevance (401/402) |
| 108 | Email from M. Alioto to T. Griggs re: Terence Mann Comes to Hawaii | 4/10/2012 | COM-00040732 | COM-00040733 | Baer 5 | Relevance (401/402); Hearsay (801/802) |
| 109 | Email from M. Alioto to L. Baer re: LA @ SF - MLB Network | 9/11/2009 | MLB0318092 | MLB0318092 | Baer 6 | Relevance (401/402) |
| 110 | Email from R. DuPuy to B. Bowman re: Extra Innings | 5/16/2007 | MLB0493664 | MLB0493664 | Bowman 10 | Relevance (401/402) |
| 111 | Email from B. Bowman to R. DuPuy re: "today's WSJ " | 7/26/2008 | MLB0216467 | MLB0216467 | Bowman 16 | Relevance (401/402) |
| 112 | Email from S. Hansell to B. Bowman re: discussion of coverage of streaming | 3/4/2009 | MLB0351050 | MLB0351052 | Bowman 19 | Relevance (401/402); Hearsay (801/802) re Hansell (NYT) comment |
| 113 | Email from C. Torres to S. Hilgefort re: Blackout Territories, attaching MLB Local Blackout 2011 spreadsheet | 4/13/2012 | MLB0263536 | MLB0263538 | Bowman 22 | Relevance (401/402); Hearsay (801/802) |
| 114 | Email from J. Mariner to B. Bowman re:  From a concerned fan | 9/23/2010 | MLB0351016 | MLB0351017 | Bowman 24 | Relevance (401/402); Hearsay (801/802) |
| 115 | Draft email from B. Bowman re: BAM call | 3/15/2006 | MLB0367317 | MLB0367318 | Bowman 26 | Relevance (401/402) |
| 116 | Letter from B. Bowman to J. Heidtke re: May 18, 2007 Letter from FSN Southwest to Houston Astros | 6/12/2007 | MLB0493667 | MLB0493668 | Bowman 27 | Relevance (401/402) |
| 117 | "SMT Conference: Bob Bowman Talks MLB In-Market Streaming," Sports Business Daily http://www.sportsbusinessdaily.com/Daily/Issues/2009/11/Issue-45/Events-Attractions/SMT-Conference-Bob-Bowman-Talks-MLB-In-Market-Streaming.aspx | 11/13/2009 | | | Bowman 29 | Hearsay (801/802); Relevance (401/402); Authenticity (901) |
| 118 | Email from B. Bowman to R. DuPuy re: streaming rights | 11/2/2006 | MLB0038206 | MLB0038206 | Bowman 30 | Relevance (401/402) |
| 119 | Email from B. Bowman to C. Tully re: MLB.tv and MLBXI marketing | 12/16/2012 | MLB0012713 | MLB0012714 | Bowman 33 | No objection |
| 120 | Media Committee minutes | 7/26/2011 | MLB0416061 | MLB0416064 | Bowman 36 | Relevance (401/402); Hearsay (801/802) |
| 121 | "TV Everywhere" Update | | MLB0495311 | MLB0495317 | Bowman 38 | Relevance (401/402) |
| 122 | Email from B. Bowman to M. Peers re: WSJ column | 3/19/2011 | MLB0247180 | MLB0247181 | Bowman 39 | Hearsay (801/802) re Peers email; Relevance (401/402) |
| 123 | Spreadsheet re: MLBAM 5 Year Subscriptions Revenue Summary | 8/17/2012 | MLB0256320 | MLB0256320 | Bowman 5 | No objection |
| 124 | Spreadsheet re: MLBAM Subs and Revenue Forecast as of 10/31/2012 | | MLB0357678 | MLB035768 | Bowman 6 | No objection |
| 125 | Email from S. Hilgefort to C. Tully re: MLBXI Subs/Pricing | 1/2/2013 | MLB0007161 | MLB0007167 | Bowman 7 | No objection |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 126 | "Highlights from a Talk by MLB Advanced Media CEO Robert Bowman," SBNation's Royals Review, http://www.royalsreview.com/2013/3/4/4065274/highlights-from-a-talk-by-mlb-advanced-media-ceo-robert-bowman | 3/4/2013 | | | Bowman 8 | Hearsay (801/802) |
| 127 | "TV Everywhere" Update, Draft w/ handwritten notes | 4/29/2011 | MLB0309840 | MLB0309847 | Brosnan 10 | Relevance (401/402) |
| 128 | Email from C. Tully attaching Working Group Discussion MLB - MLBAM - MLBN 12-3-12: Leveraging Media Assets to Maximize Value to MLB" | 12/3/2012 | MLB0500475 | MLB0500477 | Brosnan 14 | No objection |
| 129 | Email from C. Tully to T. Brosnan attaching Working Group Discussion MLB-MLBAM-MLBN - Leveraging Media Assets to Maximize Value to MLB - updated notes | 12/20/2012 | MLB0507780 | MLB0507783 | Brosnan 15 | No objection |
| 130 | Email from G. Enoch re: Follow-up on Research Deck | 5/9/2012 | MLB0018428 | MLB0018429 | Brosnan 3 | Hearsay (801/802); Relevance (401/402) |
| 131 | Email from R. McGlarry re: Media Committee Meeting summary/notes, attaching Media Committee Notes 07-26-2011 | 8/5/2011 | MLB0307905 | MLB0307909 | Brosnan 8 | No objection |
| 132 | "Cord Cutting" is the Threat to Traditional Pay TV, collection of articles with handwritten notes | | MLB0482573 | MLB0482592 | Brosnan 9 | Relevance (401/402); Hearsay (801/802); Authenticity (901) |
| 133 | P. Crumb email to L. Collins re: Spring Training | 2/17/2011 | DTVSN-SP0002455 | DTVSN-SP0002456 | Crumb 14 | Hearsay (801/802) |
| 134 | Email from R. Posner to B. Jack re: Timel Media Issue Regarding DirecTV Customer | 5/21/2009 | DTV-SP0106674 | DTV-SP0106679 | Crumb 17 | Relevance (401/402); Hearsay (801/802) |
| 135 | Pittsburgh Associates and DirecTV Sports Net Pittsburgh Teleclast Rights Agreement | 3/24/2010 | DTV-SP0000287 | DTV-SP0000344 | Crumb 5 | No objection |
| 136 | Television Rights Agreement between The Baseball Club of Seattle and Fox Sports Net Northwest, Extended 2011-2020 | 3/1/2007 | DTV-SP0000434 | DTV-SP-0000504 | Crumb 6 | No objection |
| 137 | P. Crumb email re: Comcast-DSN RSN Form AA draft | 3/3/2010 | DTVSN-SP0000561 | DTVSN-SP0000610 | Crumb 9 | Relevance (401/402); Hearsay (801/802) |
| 138 | Email from R. Hopkins attaching "YES/MLBAM Discussion of website operation and in-market broadband opportunities" presentation | 9/9/2008 | NYY-GARBER-0002114 | NYY-GARBER-0002130 | Dolgin 10 | No objection |
| 139 | Eric Fisher, "MLB Exec Council Table TV Blackouts, Could Install Replay Soon," Sports Business Daily http://www.sportsbusinessdaily.com/Daily/Issues/2008/08/Issue-227/Leagues-Governing-Bodies/MLB-Exec-Council-Table-TV-Blackouts-Could-Install-Replay-Soon.aspx | 8/14/2008 | | | DuPuy 10 | Hearsay (801/802); Relevance (401/402); Authenticity (901) |
| 140 | Memo from A. Selig re: MLB Extra Innings and MLB.TV and Unserved Areas | 9/3/2008 | MLB0006800 | MLB0006802 | DuPuy 11, Brosnan 5, Selig 10, Tully 5, Bowman 23 | No objection |

Garber v. Office of the Commissioner of Baseball,
No. 12-cv-3704 (SAS) (S.D.N.Y.)
Joint Pretrial Order — Attachment B

Plaintiffs' Prefiling Exhibit List
December 18, 2015

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 141 | Todd Dewey, "Local TV fix a 'High Priority,'" Las Vegas Review-Journal www.reviewjournal.com/sports/local-tv-fix-high-priority | 12/11/2008 | | | DuPuy 13 | Hearsay (801/802) |
| 142 | Minutes of the Meeting of the Major League Executive Council | 1/14/2009 | MLB0014629 | MLB014634 | DuPuy 14 | Relevance (401/402) |
| 143 | Jeff Wolfe, "Decades Old Blackout Rules Leave Major League Baseball Fans in the Dark," Las Vegas Review-Journal http://www.reviewjournal.com/entertainment/tv/decades-old-blackout-rules-leave-major-league-baseball-fans-dark | 4/24/2011 | | | DuPuy 16 | Hearsay (801/802); Relevance (401/402); Authenticity (901) |
| 144 | Letter From J. Donovan to W. DeWitt re: discussions of in-market live streaming; and cover facsimile from T. Vinciquerra to R. DuPuy | 5/16/2007 | MLB0308701 | MLB0308702 | DuPuy 19 | Relevance (401/402); Hearsay (801/802) |
| 145 | Memo from R. DuPuy to MLBAM Board re: In- Market Streaming | 12/9/2008 | MLB0499013 | MLB0499013 | DuPuy 20 | Relevance (401/402) |
| 146 | Email from R. DuPuy to B. Bowman re: in-market streaming negotiations | 5/30/2009 | MLB0483859 | MLB0483859 | DuPuy 21 | Relevance (401/402) |
| 147 | Email from R. DuPuy to B. Bowman re: "Dinner" | 2/13/2009 | MLB0216874 | MLB0216874 | DuPuy 23 | Relevance (401/402) |
| 148 | Email from B. Bowman to R. DuPuy re: IMS revenue sharing | 1/17/2009 | MLB0504716 | MLB0504719 | DuPuy 25 | Relevance (401/402) |
| 149 | Letter from J. Henry to A. Selig re: Media Rights Working Group | 5/2/2006 | MLB0350816 | MLB0350821 | DuPuy 26, Selig 4 | Relevance (401/402) |
| 150 | Jeff Passan, "Possible Progress on Blackout Issue," Yahoo Sports http://sports.yahoo.com/news/possible-progress-blackout-issue-182800320--mlb.html | 5/2/2007 | | | DuPuy 3 | Hearsay (801/802); Relevance (401/402); Authenticity (901) |
| 151 | Minutes of the Meeting of the Major League Executive Council | 5/16/2007 | MLB0014663 | MLB0014669 | DuPuy 4 | Relevance (401/402) to MLBN revenues; Hearsay (801/802) to pages 4-5 (Allen & Co remarks) |
| 152 | Minutes of the Meeting of the Board of Directors of MLB Advanced Media | 5/15/2007 | MLB0419293 | MLB0419295 | DuPuy 5 | No objection |
| 153 | Jeff Passan, "Owners to Discuss Blackout Solution," Yahoo Sports http://sports.yahoo.com/mlb/news?slug=jp-blackouts080708 | 8/7/2008 | | | DuPuy 6 | Hearsay (801/802); Relevance (401/402); Authenticity (901) |
| 154 | Anthony Castrovince, "DuPuy's Plan Would End TV Blackouts," MLB.com http://m.mlb.com/news/article/3302623 | 8/13/2008 | | | DuPuy 8 | Hearsay (801/802) |
| 155 | Minutes of the Meeting of the Major League Executive Council | 8/13/2008 | MLB0014641 | MLB0014651 | DuPuy 9 | No objection |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 156 | Nick Cafardo, "Sox Owner Wants to Overhaul MLB's Revenue Sharing System," Boston Globe www.boston.com/sports/baseball/redsox/extras/extra_base s/2009/12/red_sox_owner_j.html | 12/1/2009 | | | Henry 11 | Hearsay (801/802) |
| 157 | "About NESN National" http://nesn.com/about-nesn-national | | | | Henry 3 | Hearsay (801/802) |
| 158 | Email from J. Henry to J. Reinsdorf attaching Memo to Working Group draft | 8/28/2006 | JWH0537 | JWH0564 | Henry 6 | Relevance (401/402) |
| 159 | Letter from T. Werner to A. Selig re: In-Market Streaming | 2/12/2009 | MLB0424749 | MLB0424750 | Henry 8 | Relevance (401/402) |
| 160 | Email from S. Hilgefort to C. Marinak re: HTT- Exclusive areas '10 | 11/27/2012 | MLB0039880 | MLB0039881 | Hilgefort 10 | No objection |
| 161 | Email from S. Hilgefort to C. Torres re: Berrien County, MI - MLB distribution | 3/7/2008 | MLB0012544 | MLB0012545 | Hilgefort 11 | Relevance (401/402); Hearsay (801/802) |
| 162 | "Hot", "Warm", and "Cold" Market/HTT Issues, and HTT Revisions to be considered as of 7/15/99 | 7/15/1999 | MLB0419828 | MLB0419829 | Hilgefort 12 | Completeness (106) |
| 163 | 2010 Industry Meetings - "Negotiation of Club Telecast Deals",  presentation | 1/5/2009 | MLB0254942 | MLB0254942 | Hilgefort 17 | No objection |
| 164 | Email from B. McDonald re: 2010 MLB EI dates and pricing | 11/17/2009 | MLB0040250 | MLB0040252 | Hilgefort 18 | Hearsay (801/802) |
| 165 | Email from T. McCormack re: ATMC - MLBXI Half Season Offer | 7/11/2012 | MLB0437893 | MLB0437894 | Hilgefort 19 | Hearsay (801/802) re InDemand email |
| 166 | Email from B. McDonald to S. Hilgefort re: Home Tel. Territories, attaching Home Television Territories - All Clubs w Index Update; Home Tel. Territories by State | 3/27/2012 | MLB0258537 | MLB0258590 | Hilgefort 2, DuPuy 2 | No objection |
| 167 | Handwritten notes re: "DTV Call" | 4/17/2007 | MLB0361533 | MLB0361533 | Hilgefort 21 | No objection |
| 168 | Email from S. Hilgefort re: Hawaii | 2/2/2012 | MLB0392964 | MLB0392966 | Hilgefort 7 | No objection |
| 169 | Email from S. Hilgefort to T. Emmanuels re: blackout question | 9/4/2012 | MLB0039093 | MLB0039093 | Hilgefort 8 | Relevance (401/402) |
| 170 | Email from L. Trost to R. Levine re: ESPN Sunday and Monday Night games - 2012 & 2013 | 4/24/2012 | NYY-GARBER-0001336 | NYY-GARBER-0001336 | Levine 4 | No objection |
| 171 | Letter from J. Schiller to R. DuPuy re: streaming within HTT | 10/30/2006 | NYY-GARBER-0004093 | NYY-GARBER-0004 | Levine 9 | Relevance (401/402); Hearsay (801/802) |
| 172 | Email from J. Litner to R. Chandler, cc'ing T. Ewanchyna re: The Morning Buzz:  French Connection | 1/14/2009 | COM-00001537 | COM-00001538 | Litner 17 | No objection |
| 173 | NBC Sports Group "RSN Management Presentation", draft | 12/21/2012 | COM-00050524 | COM-00050567 | Litner 2 | No objection |
| 174 | MLB In-Market Streaming Internal Discussion Powerpoint | 1/14/2009 | COM-00053105 | COM-00053105 | Litner 20 | Relevance (401/402) |
| 175 | Comcast SportsNet Meeting Summary Report | 2/8/2008 | MLB0039399 | MLB0039400 | Litner 23 | Relevance (401/402) |
| 176 | Email from E. Grilly to J. Litner and T. Ewanchyna re: MLB In-Market Streaming Document | 11/30/2009 | COM-00052568 | COM-00052572 | Litner 24 | Relevance (401/402); Hearsay (801/802) |

*Garber v. Office of the Commissioner of Baseball,*
No. 12-cv-3704 (SAS) (S.D.N.Y.)
Joint Pretrial Order — Attachment B

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 177 | Email from T. Ewanchyna to P. Bedella re: SBJ: "Yankees Jump into streaming with YES-Cablevision" | 6/8/2009 | COM-00003015 | COM-00003018 | Litner 29 | Relevance (401/402); Hearsay (801/802) |
| 178 | "Comcast Sports Net, Comcast Corporation, March 2008, Offsite" - Litner working draft | 3/1/2008 | COM-00015921 | COM-00015921 | Litner 3 | Needs Clarification |
| 179 | Bob Cohn, "Pirates Missing Out on Televised Sports' 'Golden Age,'" Pittsburgh Tribune-Review http://triblive.com/x/pittsburghtrib/sports/pirates/s_791425.html#axzz3tERXmcDl | 4/15/2012 | | | Nutting 1 | Hearsay (801/802); Relevance (401/402); Authenticity (901) |
| 180 | "Nutting Gains Higher Profile as Pirates Chase Bigger Goals," The Associated Press http://www.foxsports.com/mlb/story/nutting-gains-higher-profile-as-pirates-chase-bigger-goals-022515 | 2/25/2015 | | | Nutting 3 | Hearsay (801/802); Relevance (401/402); Authenticity (901) |
| 181 | "In the Owner's Box: Bob Nutting," Sports Business Journal | 9/23/2013 | | | Nutting 5 | Relevance (401/402); Authenticity (901); Hearsay (801/802) |
| 182 | Jeff Oliver, "Ex-Pirates owner Lustig: Nutting 'Too Rational,'" Pittsburgh Tribune-Review http://triblive.com/sports/pirates/3769786-74/lustig-nutting-money#axzz3tERXmcDl | 4/2/2013 | | | Nutting 6 | Hearsay (801/802); Relevance (401/402); Authenticity (901) |
| 183 | MLB Agreement with DirecTV | 3/8/2007 | MLB0383039 | MLB0383094 | Selig 11 | No objection |
| 184 | 2012-2016 Basic Agreement | 12/12/2011 | MLB0000252 | MLB0000562 | Selig 2 | No objection |
| 185 | Letter from R. DuPuy to J. Henry and T. Werner re: IMRA and BAM | 11/3/2006 | MLB0350844 | MLB0350852 | Selig 3 | No objection |
| 186 | Memo from T. Villante to All Clubs re: revision of current League Broadcasting Agreements. | 10/31/1980 | MLB0370527 | MLB0370530 | Selig 6 | No objection |
| 187 | Email from L. Lukin to C. Torres re: KCAL black out | 3/18/2009 | MLB0049860 | MLB0049860 | Torres 16 | Relevance (401/402) |
| 188 | Memo from C. Torres to B. Grim re: Cable Protection for COMCAST SPORTS NET CHICAGO | 2/9/2005 | MLB0214431 | MLB0214431 | Torres 20 | Relevance (401/402) |
| 189 | Email from S. Hilgefort re: MLB Required Language | 5/3/2012 | MLB0344764 | MLB0344764 | Tully 11 | No objection |
| 190 | MLB Media Committee, presentation with handwritten notes | 12/6/2010 | MLB0496673 | MLB0496688 | Tully 20 | No objection |
| 191 | Email from C. Tully to S. Hilgefort re: Media Committee, attaching Media Committee Discussion 11-20-12 | 11/20/2012 | MLB0007173 | MLB0007176 | Tully 23 | No objection |
| 192 | Email thread re: MLB call | 12/6/2012 | COM-00032330 | COM-00032331 | Tully 24 | Hearsay (801/802) |
| 193 | Email from C. Tully to C. Williams re: Club TV Territory Information, attaching Home Television Territories - All Clubs w/ Index Update; Territories 09 | 3/3/2010 | MLB0306631 | MLB0306667 | Tully 3 | No objection |
| 194 | Email from D. Bowser to C. Torres re: Request for Information - MLB Extra Innings and MLB.TV, attaching Torres letter re MLB territories | 12/5/2008 | COM-00032184 | COM-00032191 | Weinberg 7 | No objection |
| 195 | Email from C. Marinak re: Yankees Yes Memo, attaching Yankees Yes Memo from R. Manfred to A. Selig | 11/1/2012 | MLB0396542 | MLB0396546 | Manfred 4 | No objection |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 196 | Minutes of the Major League Meeting | 5/17/2012 | MLB0016034 | MLB0016051 | | Relevance (401/402) to ASG/Wild Card deals |
| 197 | Minutes of the Joint Meeting of the Major Leagues | 1/19/2000 | MLB0017453 | MLB0017529 | | No objection |
| 198 | Email from C. Tully attaching R. Manfred's Owners Meeting Presentation "The Impact of Local Television Agreements on Baseball Economics" | 5/18/2012 | MLB0417715 | MLB0417735 | | No objection |
| 199 | Minutes of the Major League Meeting | 11/15/2012 | NYY-GARBER-0004819 | NYY-GARBER-0004832 | | Relevance (401/402) |
| 200 | MLB HTTs by State as of 2/5/05 | 2/5/2005 | MLB0417359 | MLB0417372 | | No objection |
| 201 | Declaration of Roger G. Noll | 2/18/2014 | | | | Hearsay (801/802) |
| 202 | Supplemental Declaration of Roger G. Noll | 9/19/2014 | | | | Hearsay (801/802) |
| 203 | Corrected Reply Declaration of Roger G. Noll | 2/23/2015 | | | | Hearsay (801/802) |
| 204 | Corrected Rebuttal Declaration of Roger G. Noll | 11/4/2015 | | | | Hearsay (801/802) |
| 205 | Rebuttal Expert Report of Einer Elhauge | 11/2/2015 | | | | Hearsay (801/802) |
| 206 | Corrected Expert Report of Kevin M. Murphy | 8/24/2015 | | | | Hearsay (801/802) |
| 207 | Expert Report of Kenneth G. Elzinga | 8/24/2015 | | | | Hearsay (801/802) |
| 208 | 2007-2011 Basic Agreement between MLB Clubs and the MLB Players Association | 12/20/2006 | MLB0000797 | MLB0001037 | | No objection |
| 209 | Club Financial Rankings, Local TV & Cable net, and Long Term Deal Projections | 3/8/2010 | MLB0361748 | MLB0361753 | | No objection |
| 210 | David Forrest, Rob Simmons & Stefan Szymanski, "Broadcasting, Attendance and the Inefficiency of Cartels," Review of Industrial Organization Vol. 24 (May 2004) | May-04 | | | | Relevance (401/402); Hearsay (801/802) |
| 211 | Email from E. Fuentes re: 3PM call report 6/2 | 6/2/2012 | MLB0230075 | MLB0230076 | | Hearsay (801/802); Relevance (401/402) |
| 212 | Email from M. Bond to J. Vonk re: MLB Extra Innings Update | 3/16/2007 | COM-00011474 | COM-00011477 | | No objection |
| 213 | Email from T. Brosnan re: Allen & Co., attaching MLB-IMS powerpoint | Feb-09 | MLB0031596 | MLB0031598 | | Relevance (401/402); Hearsay (801/802) |
| 214 | MLB 2006 All Medium Broadcasting Net Revenue Report | 11/1/2008 | MLB0363149 | MLB0363150 | | No objection |
| 215 | MLB 2006 Local Pay Cable Net Rev Report | Nov-06 | MLB0363155 | MLB0363156 | | No objection |
| 216 | MLB Agreement with Verizon Corporate Services Group (with cover letter to iN Demand) | 4/4/2007 | MLB0002443 | MLB0002493 | | No objection |
| 217 | Sonia Falconieri, Josef Sakovics, and Frederic Palomino, "Collective Versus Individual Sale of Television Rights in League Sports," *Journal of the European Economics Association* Vol. 2 (September 2005) | Sep-05 | | | | Hearsay (801/802); Inadmissible opinion or conclusion (701); Relevance (401/402) |
| 218 | Spreadsheet re: Comcast PSP Performance | | COM-00063011 | COM-00063011 | | No objection |
| 219 | Spreadsheet re: MLB.TV packages and price points, 2006-2012 | | MLB0394251 | MLB0394251 | | No objection |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 220 | Spreadsheet re: MLB-NHL Connects through 9/2012 | 4/1/2013 | COM-00063121 | COM-00063121 | | Relevance (401/402) |
| 221 | Spreadsheet re: Sports Network Financials per Kagan, Network Economics Summary | | COM-00058279 | COM-00058279 | | No objection |
| 222 | Stefan Kesenne, "Revenue Sharing and Competitive Balance in Professional Team Sports," *Journal of Sports Economics* Vol. 1, No.1 (February 2000) | Feb-00 | | | | Hearsay (801/802); Inadmissible opinion or conclusion (701); Relevance (401/402) |
| 223 | Stefan Kesenne, "Revenue Sharing and Competitive Balance: Does the Invariance Proposition Hold?" *Journal of Sports Economics* Vol. 6, No. 1 (February 2005) | Feb-05 | | | | Hearsay (801/802); Inadmissible opinion or conclusion (701); Relevance (401/402) |
| 224 | Stefan Kesenne, "The Impact of Pooling and Sharing Broadcast Rights in Professional Team Sports," *International Journal of Sport Finance* Vol. 4 (August 2009) | Aug-09 | | | | Hearsay (801/802); Inadmissible opinion or conclusion (701); Relevance (401/402) |
| 225 | Thomas Peeters, "Competitive Balance and Broadcasting Rights in European Football," Faculty of Applied Economics Working Paper, 2009 | 2009 | | | | Relevance (401/402); Hearsay (801/802) |
| 226 | Collection of TV Committee memos re: Changes to Certain Club Television Territories and related documents and correspondence | 9/1/1993 | MLB0485165 | MLB0485218 | | Hearsay (801/802) to MLB0485171-MLB0485186 and MLB0485198-MLB0485213 |
| 227 | Email from D. Maragos to J. Rios re: MLB Territory Expansion Request Letter_Cinergy MetroNet | 8/1/2012 | COM-00031968 | COM-00031969 | | No objection |
| 228 | Email from J. Guthries re: 10:00 PM Call Report 06/02 | 6/2/2012 | MLB0039758 | MLB0039759 | | Relevance (401/402); Hearsay (801/802) |
| 229 | "How do blackouts affect Sports Pack?" https://support.directv.com/app/answers/detail/a_id/2370/~/how-do-blackouts-affect-sports-pack%3F | | | | | No objection |
| 230 | "What channels are included in each DIRECTV package?" support.directv.com/app/answers/detail/a_id/360/~/directv-channel-lineup-by-tv-package-|-1-800-841-3186 | | | | | No objection |
| 231 | DirecTV - Regional Sports Locator http://www.directv.com/DTVAPP/global/functionalPageIF.jsp?assetId=cms_sports_lookup | | | | | No objection |
| 232 | Federal Communications Commission, Sixteenth Report: Annual Assessment of Competition in the Market for Video Programming, MB Docket No. 14-16 | 4/2/2015 | | | | Relevance (401/402); Hearsay (801/802) |
| 233 | Joint Meeting of the Major Leagues | 12/5/1984 | MLB1000975 | MLB1001017 | | No objection |
| 234 | Joint Meeting of the Major Leagues, Minutes | 10/30/1981 | MLB0275831 | MLB0275835 | | No objection |
| 235 | Major League Executive Council & TV Committee Meeting | 4/21/1983 | MLB1000806 | MLB1000816 | | No objection |
| 236 | Major League Executive Council and TV Committee | 6/16/1983 | MLB1000829 | MLB1000845 | | No objection |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 237 | Major League Executive Council Meeting | 7/9/1980 | MLB0276002 | MLB0276007 | | No objection |
| 238 | Major League Executive Council Meeting | 12/7/1982 | MLB0276184 | MLB0276190 | | No objection |
| 239 | Major League Executive Council, TV Committee, and Player Relations Committee Board of Directors Meeting | 5/13/1983 | MLB1000817 | MLB1000828 | | No objection |
| 240 | Minutes of Annual Meeting of the American League of Professional Baseball | 12/10/1981 | MLB0275888 | MLB0275893 | | No objection |
| 241 | Minutes of Special Meeting of the American League of Professional Baseball Clubs | 1/29/1981 | MLB0276051 | MLB0276056 | | No objection |
| 242 | Minutes of the Joint Meeting of the Major Leagues | 1/19/2000 | MLB0304806 | MLB0304916 | | No objection |
| 243 | MLB 2015 Schedule mlb.mlb.com/mlb/schedule/index.jsp?tcid=mm_ mlb_schedule#date=04/05/2015 | | | | | No objection |
| 244 | MLB 2016 Schedule mlb.mlb.com/mlb/schedule/index.jsp#date=04/03/2016 | | | | | No objection |
| 245 | The National League of Professional Baseball Clubs Minutes of Annual Meeting | 12/11/1980 | MLB0275915 | MLB0275921 | | No objection |
| 246 | The National League of Professional Baseball Clubs Minutes of Annual Meeting | 12/14/1949 | MLB0276236 | MLB0276245 | | No objection |
| 247 | Major League Executive Council Meeting | 5/2/1984 | MLB1000876 | MLB1000881 | | No objection |
| 248 | The National League of Professional Baseball Clubs Minutes of Special Meeting | 3/3/1993 | MLB1001707 | MLB1001736 | | No objection |
| 249 | The National League of Professional Baseball Clubs Minutes of Annual Meeting | 12/8/1982 | MLB0276558 | MLB0276574 | | No objection |
| 250 | Major League Executive Council and TV Committee | 7/7/1983 | MLB1000846 | MLB1000854 | | No objection |
| 251 | Joint Meeting of the Major Leagues | 12/11/1980 | MLB0276703 | MLB0276727 | | No objection |
| 252 | National League of Professional Baseball Clubs Minutes of Special Meeting | 10/30/1981 | MLB0275801 | MLB0275805 | | No objection |
| 253 | MLB Agreement with In Demand | 4/4/2007 | MLB0002396 | MLB0002439 | | No objection |
| 254 | Ira Horowitz, "The Reasonableness of Horizontal Restraints: NCAA (1984)," in John E. Kwoka and Lawrence J. White, *The Antitrust Revolution*, Oxford University Press, 1999 | 1999 | | | | Hearsay (801/802); Inadmissible opinion or conclusion (701); Relevance (401/402) |
| 255 | Kathleen Carroll & Brad R. Humphreys, "Opportunistic Behavior in a Cartel Setting: Effects of the 1984 Supreme Court Decision on College Football Television Broadcasts," *Journal of Sports Economics*, June 25, 2015 | 6/25/2015 | | | | Hearsay (801/802); Inadmissible opinion or conclusion (701); Relevance (401/402) |
| 256 | Larry Collette, "The Evolving Market Structure of Televised College Football," *Journal of Media Economics* Vol. 2, No. 2 (Fall 1989) | 1989 | | | | Hearsay (801/802); Inadmissible opinion or conclusion (701); Relevance (401/402) |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 257 | Patricia L. Pacey & Elizabeth D. Wickham, "College Football Telecasts: Where Are They Going?" *Economic Inquiry* Vol. 23, No. 1 (January 1985) | Jan-85 | | | | Hearsay (801/802); Inadmissible opinion or conclusion (701); Relevance (401/402) |
| 258 | Patricia L. Pacey, "The Courts and College Football: New Playing Rules Off the Field," *American Journal of Economics and Sociology* Vol. 44, No. 2 (April 1985) | | | | | Hearsay (801/802); Inadmissible opinion or conclusion (701); Relevance (401/402) |
| 259 | "Blackouts FAQ" from MLB.com http://mlb.mlb.com/mlb/help/faq_blackout.jsp | | | | | No objection |
| 260 | Letter from A.E. Patterson to T. Villante re: area fixing | 2/2/1981 | MLB0370352 | MLB0370353 | | Relevance (401/402); Inadmissible Opinion or Conclusion (701); Hearsay (801/802) |
| 261 | Memo from T. Villante to All Clubs re: Material for League Broadcasting Agreement and Central Fund Amendment | 12/22/1980 | MLB0371031 | MLB0371086 | | No objection |
| 262 | Minutes of Annual Meeting of the American League of Professional Baseball Clubs | 12/8/1982 | MLB0276267 | MLB0276274 | | No objection |
| 263 | Memo from T. Brosnan and C. Tully to All Major League Club Owners re: Proposed National Rights Agreements with Fox, TBS and ESPN | 11/8/2012 | MLB0510021 | MLB0510044 | Manfred 7 | No objection |
| 264 | Angels Baseball Amended and Restated Agreement with Fox Sports Net West (with cover letter) | 8/15/2007 | MLB0357356 | MLB0357395 | | No objection |
| 265 | Fox Sports Net Rocky Mountain Term Sheet with the Colorado Rockies Baseball Club | 8/31/2004 | MLB0001668 | MLB0001698 | | No objection |
| 266 | DirecTV Account Profile for acct number xxxxxxxxx, Vinnie Birbiglia | 5/20/2013 | DTV-SP0310104 | DTV-SP0310154 | | No objection |
| 267 | Comcast Account Summary | 7/1/2011 | COM-00091052 | COM-00091057 | | No objection |
| 268 | MLB.TV order information for Rasmussen | | MLB0509506 | MLB0509506 | | No objection |
| 269 | Spreadsheet - "Customer Media Access with IP Address Overview Report" | 10/31/2011 | MLB0017973 | MLB0017978 | | No objection |
| 270 | Email from R. Jacobson to M. Bond re: MLB Update | 12/29/2006 | COM-00071248 | COM-00071249 | | Hearsay (802) |
| 271 | Amended SportsNet Philadelphia Affiliation Agreement with Comcast Cable Communications | 12/29/2010 | COM-00000050 | COM-00000052 | | No objection |
| 272 | Atlanta National League Baseball Club Third Amendment to the Television Rights Agreement with SportSouth Network (with cover letter) | 8/30/2007 | MLB0211582 | MLB0211627 | | No objection |
| 273 | AZPB Telecast Rights Agreement with Fox Sports Net Arizona | 11/1/2003 | MLB0456565 | MLB0456609 | | No objection |
| 274 | Boston Red Sox Baseball Club Draft Second Amended And Restated Rights Agreement with New England Sports Network Limited Partnership (with cover email) | 3/8/2012 | MLB0507299 | MLB0507337 | | No objection |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|----|-------------|------|-----------------|-----------|----------------|----------------------------------------|
| 275 | Cincinnati Reds Amended and Restated Binding Short Form Agreement with Fox Sports Net Ohio (with cover letter) | 8/7/2006 | MLB0211397 | MLB0211424 | | No objection |
| 276 | Cleveland Indians Baseball Company Draft Agreement with Fox (with cover email) | 12/20/2012 | MLB0448273 | MLB0448317 | | No objection |
| 277 | Comcast Sportsnet (Mid-Atlantic) Affiliation Agreement | 11/19/2009 | COM-00000325 | COM-00000374 | | No objection |
| 278 | DirecTV and Fox Global Term Sheet | 12/14/2011 | DTV-SP0001055 | DTV-SP0001176 | | No objection |
| 279 | DirecTV Distribution Agreement with New England Sports Network | 1/1/2012 | DTV-SP0253950 | DTV-SP0254058 | | No objection |
| 280 | DirecTV Sports Net Rocky Mountain Affiliation Agreement with DirecTV | 10/1/2011 | DTV-SP0309382 | DTV-SP0309433 | | No objection |
| 281 | Email from P. Hockenbury re: MLB Subscribers | 3/22/2007 | COM-00015316 | COM-00015317 | | Hearsay (801/802) |
| 282 | Florida Marlins Agreement with SportsChannel Florida (with cover letter) | 8/21/2007 | MLB0211425 | MLB0211457 | | No objection |
| 283 | Fox Sports Net Arizona Agreement with Arizona Diamondbacks | 6/29/2007 | MLB0405463 | MLB0405491 | | No objection |
| 284 | Fox Sports Net Detroit Amendment to Rights Agreement with Detroit Tigers (with cover letter) | 6/25/2007 | MLB0406854 | MLB0406871 | | No objection |
| 285 | Fox Sports Net Midwest Telecast License Agreement with Kansas City Royals Baseball Corporation | 11/28/2006 | MLB0409205 | MLB0409240 | | No objection |
| 286 | FS Southwest Binding Term Sheet and Letter of Intent with Rangers Baseball Express | 8/4/2010 | MLB0211189 | MLB0211214 | | No objection |
| 287 | FSN Florida Binding Term Sheet with Tampa Bay Rays (with cover email) | 11/3/2008 | MLB0211874 | MLB0211891 | | No objection |
| 288 | FSN Midwest Binding Short Form Agreement with St. Louis Cardinals | 11/15/2006 | MLB0211169 | MLB0211179 | | No objection |
| 289 | Milwaukee Brewers Telecast Rights Agreement with Fox Sports Net North (with cover letter) | 5/4/2009 | MLB0211286 | MLB0211343 | | No objection |
| 290 | Minnesota Twins Telecast Rights Agreement with Fox Sports Net North | 11/30/2010 | MLB0367774 | MLB0367845 | | No objection |
| 291 | MLB Agreement with ESPN | 9/6/2005 | MLB0001274 | MLB0001357 | | No objection |
| 292 | MLB Agreement with Fox Broadcasting | 9/18/2000 | MLB0001457 | MLB0001560 | | No objection |
| 293 | MLB Letter Agreement and Term Sheet with Fox Broadcasting | 6/22/2006 | MLB0239581 | MLB0239589 | | No objection |
| 294 | MLB Television Rights Agreement with Turner Broadcasting System | 11/1/2006 | MLB0001360 | MLB0001442 | | No objection |
| 295 | Padres Telecast Rights Agreement with RSNCO | 4/27/2012 | MLB0429711 | MLB0429774 | | No objection |
| 296 | Roger Sportsnet Agreement with Rogers Blue Jays Baseball Partnership (with cover email) | 11/26/2012 | MLB0406023 | MLB0406076 | | No objection |
| 297 | Sportstime Ohio Affiliation Agreement with DirecTV and Fastball Sports Productions (with cover letter) | 10/19/2009 | DTV-SP0254060 | DTV-SP0254165 | | No objection |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 298 | Spreadsheet re: MLBXI Summary - Comcast through mid 2013 | | COM-00091099 | COM-00091099 | | No objection |
| 299 | St. Louis Cardinals Telecast Rights Agreement with Fox Sports Net Midwest | 7/30/2003 | MLB0211458 | MLB0211504 | | No objection |
| 300 | Sterling Entertainment Enterprises Rights Agreement with Sterling Mets (with cover letter) | 11/16/2005 | MLB0429642 | MLB0429705 | | No objection |
| 301 | Supplemented Comcast SportsNet Chicago Affiliation Agreement with Comcast Cable Communications | 12/20/2010 | COM-00000322 | COM-00000324 | | No objection |
| 302 | TCR Sports Broadcasting Holding Affiliation Agreement for DTH Satellite Exhibition of Cable Network Programming with DirecTV | 4/29/2005 | DTV-SP0253893 | DTV-SP0253938 | | No objection |
| 303 | Elzinga Interview Notes (A. Dannenbaum, M. Lederer) | 10/21/2013 | ELZ-000001 | ELZ-000014 | | Hearsay (801/802) |
| 304 | Elzinga Interview Notes (M. Lederer) (J. Litner, B. Bridgen, M. Boyes) | 11/25/2013 | ELZ-000015 | ELZ-000021 | | Hearsay (801/802) |
| 305 | Elzinga Interview Notes (B. Jack) | 11/18/2013 | ELZ-000022 | ELZ-000023 | | Hearsay (801/802) |
| 306 | Elzinga Interview Notes (D. York, R. Feeney) | 11/18/2013 | ELZ-000024 | ELZ-000031 | | Hearsay (801/802) |
| 307 | Elzinga interview Notes (V. Timms) | 11/18/2013 | ELZ-000032 | ELZ-000035 | | Hearsay (801/802) |
| 308 | Elzinga Interview Notes  (P. Crumb, S. Tucker) | 11/15/2013 | ELZ-000036 | ELZ-000047 | | Hearsay (801/802) |
| 309 | Email from J. Henry to T. Werner and L. Lucchino re: BAM Today | 5/22/2007 | JWH0736 | JWH0739 | | Relevance (401/402) |
| 310 | Minutes of the Meeting of the Major League Executive Council | 5/14/2008 | MLB0014652 | MLB0014662 | | No objection |
| 311 | Minutes of the Major League Executive Council | 6/13/2001 | MLB0014771 | MLB0014780 | | No objection |
| 312 | Minutes of the Major League Executive Council | 3/17/1998 | MLB0014798 | MLB0014839 | | No objection |
| 313 | Minutes of the Major League Executive Council | 3/26/1997 | MLB0014961 | MLB0014991 | | No objection |
| 314 | Minutes of the Major League Executive Council | 11/30/1995 | MLB0015067 | MLB0015087 | | No objection |
| 315 | Email from B. Bowman to R. DuPuy re: Out of Market Package exclusivity | 6/21/2006 | MLB0038187 | MLB0038187 | DuPuy 28 | Relevance (401/402) |
| 316 | Letter from S. Hilgefort to G. Ward re: Fairfield County, CT | 8/22/2007 | MLB0227694 | MLB0227695 | | No objection |
| 317 | Home Television Territories By  Club | 2/1/2005 | MLB0258538 | MLB0258574 | | No objection |
| 318 | Major League Executive Council Meeting | 5/10/1982 | MLB0275948 | MLB0275953 | | No objection |
| 319 | The National League of Professional Baseball Clubs Minutes of Special Meeting | 10/4/1963 | MLB0276038 | MLB0276044 | | No objection |
| 320 | Major League Executive Council Meeting | 12/8/1981 | MLB0276089 | MLB0276095 | | No objection |
| 321 | Proceedings of Joint Meeting of National and American Leagues of Professional Baseball Clubs | 12/14/1949 | MLB0276209 | MLB0276222 | | Relevance (401/402) |
| 322 | Major League Executive Council & TV Committee Meeting | 11/12/1982 | MLB0276636 | MLB0276656 | | No objection |
| 323 | Joint Meeting of the Major Leagues | 12/10/1981 | MLB0276771 | MLB0276817 | | No objection |
| 324 | Email from M. Mason re: Red Sox - HTT - Blackouts | 5/4/2007 | MLB0282400 | MLB0282402 | | Hearsay (801/802) |
| 325 | Letter from A. Rosen to C. Feeney re: Tulsa, OK | 9/2/1981 | MLB0370301 | MLB0370302 | | No objection |

Case 1:12-cv-03704-SAS  Document 475-3  Filed 12/18/15  Page 18 of 22

Garber v. Office of the Commissioner of Baseball,
No. 12-cv-3704 (SAS) (S.D.N.Y.)
Joint Pretrial Order — Attachment B

Plaintiffs' Prefiling Exhibit List
December 18, 2015

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 326 | Memo from T. Villante to TV Committee re: territories definition and procedure | 11/18/1980 | MLB0370421 | MLB0370421 | | No objection |
| 327 | Memo from T. Villante to All Clubs re: definition of HTTs | 11/12/1980 | MLB0370422 | MLB0370423 | | No objection |
| 328 | 1980s territory compilation | 10/31/1980 | MLB0370424 | MLB0370526 | | No objection |
| 329 | MLB Enterprises Board Meeting and Content Committee minutes | 9/11/2006 | MLB0417889 | MLB0417900 | | No objection |
| 330 | Ltr. from A. MacPhail to A. Selig re: proposal for extension of Superstation Agreement | 1/24/2006 | MLB0482403 | MLB0482404 | | Hearsay (801/802) |
| 331 | Email from T. Brosnan to C. Tully re: FOX negotiations | 9/25/2011 | MLB0503654 | MLB0503655 | | Hearsay (801/802) |
| 332 | MLB "Hot TV Topics" | | MLB0506042 | MLB0506043 | Tully 10 | No objection |
| 333 | Minutes of the Major League Meeting | 11/15/2012 | MLB0510313 | MLB0510377 | | No objection |
| 334 | Minutes of the Major League Meeting | 11/6/2001 | MLB0510437 | MLB0510483 | | No objection |
| 335 | Minutes of Annual Meeting of the American League of Professional Baseball Clubs | 12/8/1982 | MLB0511878 | MLB0511900 | | No objection |
| 336 | National League of Professional Baseball Clubs Minutes of Meeting | 7/10/1949 | MLB0512083 | MLB0512093 | | Relevance (401/402); Hearsay (801/802); Inadmissible opinion or conclusion (701) |
| 337 | National League of Professional Baseball Clubs Minutes of Annual Meeting | 12/6/1973 | MLB0512228 | MLB0512256 | | No objection |
| 338 | MLB Final OTA/Cable Telecasts through 2001 | | MLB1000082 | MLB1000110 | | No objection |
| 339 | National League - Minutes of Executive Committee conference call | 11/9/1993 | MLB1001759 | MLB1001762 | | No objection |
| 340 | National League of Professional Baseball Clubs Minutes of Special Meeting | 3/1/1994 | MLB1001763 | MLB1001774 | | No objection |
| 341 | Minutes of the Joint Meeting of the Major Leagues by Conference Call | 5/28/1993 | MLB1002208 | MLB1002229 | | No objection |
| 342 | Minutes of the Annual Meeting of the Board of Governors of the NHL | 2/26/1982 | NHL1533048 | NHL1533072 | | Hearsay (801/802); Relevance (401/402); Probative Value (403) |
| 343 | "Text of Commissioner Frick's Address," N.Y. Times | 2/1/1954 | | | | Relevance (401/402); Hearsay (801/802); Inadmissible opinion or conclusion (701) ("In the matter of television, despite the theory of some lawyers and courts, I do not believe that it was ever the intent of the Congress . . . ") |
| 344 | Brief for Respondents, Flood v. Kuhn, 407 U.S. 258 (1972), pdf available at 1972 WL 125826 | 1972 | | | | Relevance (401/402); Hearsay (801/802) |
| 345 | Brief for Respondents, Kowalski v. Chandler, 346 U.S. 356 (1953), pdf available at 1953 WL 78334 | 1953 | | | | Relevance (401/402); Hearsay (801/802) |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 346 | Brief for Respondents, Toolson v. N.Y. Yankees, 346 U.S. 356 (No. 53-18), pdf available at 1953 WL 78318 | 1953 | | | | Relevance (401/402); Hearsay (801/802) |
| 347 | Arizona Diamondbacks 2016 Schedule http://arizona.diamondbacks.mlb.com/schedule/sortable.jsp?c_id=ari&year=2016 | | | | | No objection |
| 348 | Atlanta Braves 2016 Schedule http://atlanta.braves.mlb.com/schedule/sortable.jsp?c_id=atl&year=2016 | | | | | No objection |
| 349 | Baltimore Orioles 2016 Schedule http://baltimore.orioles.mlb.com/schedule/sortable.jsp?c_id=bal&year=2016 | | | | | No objection |
| 350 | Boston Red Sox 2016 Schedule http://boston.redsox.mlb.com/schedule/sortable.jsp?c_id=bos&year=2016 | | | | | No objection |
| 351 | Chicago Cubs 2016 Schedule http://chicago.cubs.mlb.com/schedule/sortable.jsp?c_id=chc&year=2016 | | | | | No objection |
| 352 | Chicago White Sox 2016 Schedule http://chicago.whitesox.mlb.com/schedule/sortable.jsp?c_id=cws&year=2016 | | | | | No objection |
| 353 | Cincinnati Reds 2016 Schedule http://cincinnati.reds.mlb.com/schedule/sortable.jsp?c_id=cin&year=2016 | | | | | No objection |
| 354 | Cleveland Indians 2016 Schedule http://cleveland.indians.mlb.com/schedule/sortable.jsp?c_id=cle&year=2016 | | | | | No objection |
| 355 | Colorado Rockies 2016 Schedule http://colorado.rockies.mlb.com/schedule/sortable.jsp?c_id=col&year=2016 | | | | | No objection |
| 356 | Detroit Tigers 2016 Schedule http://detroit.tigers.mlb.com/schedule/sortable.jsp?c_id=det&year=2016 | | | | | No objection |
| 357 | Houston Astros 2016 Schedule http://houston.astros.mlb.com/schedule/sortable.jsp?c_id=hou&year=2016 | | | | | No objection |
| 358 | Kansas City Royals 2016 Schedule http://kansascity.royals.mlb.com/schedule/sortable.jsp?c_id=kc&year=2016 | | | | | No objection |
| 359 | Los Angeles Angels 2016 Schedule http://losangeles.angels.mlb.com/schedule/sortable.jsp?c_id=ana&year=2016 | | | | | No objection |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 360 | Los Angeles Dodgers 2016 Schedule http://losangeles.dodgers.mlb.com/schedule/sortable.jsp?c_id=la&year=2016 | | | | | No objection |
| 361 | Video of 7/30/15 Mets-Padres game http://m.mlb.com/tv/e14-415178-2015-07-30/v274462383/?&media_type=video&clickOrigin=Media%20Grid&team=mlb | 7/30/2015 | | | | Relevance (401/402); Hearsay (801/802) |
| 362 | Miami Marlins 2016 Schedule http://miami.marlins.mlb.com/schedule/sortable.jsp?c_id=mia&year=2016 | | | | | No objection |
| 363 | Milwaukee Brewers 2016 Schedule http://milwaukee.brewers.mlb.com/schedule/sortable.jsp?c_id=mil&year=2016 | | | | | No objection |
| 364 | Minnesota Twins 2016 Schedule http://minnesota.twins.mlb.com/schedule/sortable.jsp?c_id=min&year=2016 | | | | | No objection |
| 365 | Major League Rules http://mlb.mlb.com/mlb/downloads/y2015/official_baseball_rules.pdf | | | | | No objection |
| 366 | MLB.tv website http://mlb.mlb.com/mlb/subscriptions/index.jsp?&affiliateId=MLBTVREDIRECT | | | | | Relevance (401/402) to post season |
| 367 | Astros in Oklahoma City http://mydirectvchannels.com/oklahoma-city-ok/ | 12/3/2015 | | | | No objection |
| 368 | Astros in Tulsa http://mydirectvchannels.com/tulsa-ok/ | 12/3/2015 | | | | No objection |
| 369 | New York Mets 2016 Schedule http://newyork.mets.mlb.com/schedule/sortable.jsp?c_id=nym&year=2016 | | | | | No objection |
| 370 | New York Yankees 2016 Schedule http://newyork.yankees.mlb.com/schedule/sortable.jsp?c_id=nyy&year=2016 | | | | | No objection |
| 371 | Oakland A's 2016 Schedule http://oakland.athletics.mlb.com/schedule/sortable.jsp?c_id=oak&year=2016 | | | | | No objection |
| 372 | Philadelphia Phillies 2016 Schedule http://philadelphia.phillies.mlb.com/schedule/sortable.jsp?c_id=phi&year=2016 | | | | | No objection |
| 373 | Pittsburgh Pirates 2016 Schedule http://pittsburgh.pirates.mlb.com/schedule/sortable.jsp?c_id=pit&year=2016 | | | | | No objection |
| 374 | San Diego Padres 2016 Schedule http://sandiego.padres.mlb.com/schedule/sortable.jsp?c_id=sd&year=2016 | | | | | No objection |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 375 | San Francisco Giants 2016 Schedule http://sanfrancisco.giants.mlb.com/schedule/sortable.jsp?c_id=sf&year=2016 | | | | | No objection |
| 376 | Seattle Mariners 2016 Schedule http://seattle.mariners.mlb.com/schedule/sortable.jsp?c_id=sea&year=2016 | | | | | No objection |
| 377 | St. Louis Cardinals 2016 Schedule http://stlouis.cardinals.mlb.com/schedule/sortable.jsp?c_id=stl&year=2016 | | | | | No objection |
| 378 | Tampa Bay Rays 2016 Schedule http://tampabay.rays.mlb.com/schedule/sortable.jsp?c_id=tb&year=2016 | | | | | No objection |
| 379 | Texas Rangers 2016 Schedule http://texas.rangers.mlb.com/schedule/sortable.jsp?c_id=tex&year=2016 | | | | | No objection |
| 380 | Toronto Blue Jays 2016 Schedule http://toronto.bluejays.mlb.com/schedule/sortable.jsp?c_id=tor&year=2016 | | | | | No objection |
| 381 | Washington Nationals 2016 Schedule http://washington.nationals.mlb.com/schedule/sortable.jsp?c_id=was&year=2016 | | | | | No objection |
| 382 | Sports Pack contents http://www.directv.com/sports/sports_pack | | | | | No objection |
| 383 | "New Baseball Bonus Rule Appears Certain for 1959", Baltimore Sun, Feb. 14, 1959 | 2/15/1959 | | | | Hearsay (801/802); Needs Clarification |
| 384 | Organized Professional Team Sports: Hearings on H.R. 5307, H.R. 5319, H.R. 5383, H.R. 6876, H.R. 6877, H.R. 8023, and H.R. 8124 before the Antitrust Sub-Committee of the Senate Judiciary Committee, 865th Congress 101 | 1957 | | | | Relevance (401/402); Hearsay (801/802) |
| 385 | Organized Professional Team Sports: Hearings on S. 616 and S. 886 before the Sub-Committee on Antitrust and Monopoly of the Senate Judiciary Committee, 86th Congress 69 | 1959 | | | | Relevance (401/402); Hearsay (801/802) |
| 386 | Professional Sports Antitrust Bill-1965: Hearings on S. 950 before the Sub-Committee on Antitrust and Monopoly of the Senate Judiciary Committee, 89th Congress 160 | 1965 | | | | Relevance (401/402); Hearsay (801/802) |
| 387 | Game Schedule http://www.mlb.mlb.com/mediacenter/index.jsp (all dates for 2015 season) | | | | | Completeness (106); Needs Clarification |

| PX | Description | Date | Bates Beginning | Bates End | Deposition Use | Defendants' Objections as of 12-15-15 |
|---|---|---|---|---|---|---|
| 388 | Game Preview http://www.mlb.com/mlb/gameday/ (all dates for 2015 season) | | | | | Completeness (106); Needs Clarification |
| 389 | NHL 902(11) certification | | | | | No objection |
| 390 | MLB Extra Innings Pricing Study Full Report | 12/13/2012 | DTV-SP0001208 | DTV-SP0001208 | | Hearsay (801/802) |
| 391 | Email from S. Greenberg to R. Manfred | 1/26/2013 | MLB0039896 | MLB0039896 | | Hearsay (801/802) |
| 392 | Survey: Club Long Range Plan | | MLB0247264 | MLB0247264 | | No objection |
| 393 | Major League Executive Council Meeting | 6/3/1982 | MLB0276671 | MLB0276689 | | Hearsay (801/802) on p. 2-3 |
| 394 | Email from C. Marinak to R. Manfred re: Yankees Yes Memo with attachment | 11/2/2012 | MLB0396542 | MLB0396546 | | No objection |
| 395 | Brian Stelter, "Rising TV Fees Mean All Viewers Pay to Keep Sports Fans Happy," N.Y. Times http://www.nytimes.com/2013/01/26/business/media/all-viewers-pay-to-keep-tv-sports-fans-happy.html | 1/25/2013 | | | Manfred 3 | Hearsay (801/802) |
| 396 | Agreement by and Among the Office of the Commissioner of Baseball d/b/a Major League Baseball, TCR Sports Broadcasting Holding, L.L.P., Baseball Expos, L.P. d/b/a Washington Nationals Baseball Club, and the Baltimore Orioles Limited Partnership | 3/28/2005 | | | Manfred 6 | No objection |