# ATTACHMENT C

*Garber v. Office of the Commissioner of Baseball* , 12-cv-3704 (SAS) (S.D.N.Y.)

12/18/2015

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|--------|------|-------------|-----------|-----------|------------------------|
| 001 | 6/30/2011 | Memo from B. Bowman | MLB0366517 | MLB0366517 | |
| 001.01 | 6/15/2011 | Email from T. McGuirk | MLB0366518 | MLB0366518 | |
| 001.02 | 6/24/2011 | Email from T. Brosnan to B. Bowman | MLB0366519 | MLB0366519 | FRE 802 |
| 001.03 | 6/23/2011 | MLB Media Committee - MLB Issues for Discussion | MLB0366520 | MLB0366520 | FRE 802 |
| 001.04 | 6/23/2011 | Email from T. Petitti | MLB0366521 | MLB0366521 | |
| 001.05 | | MLB Media Committee - MLB Network Issues for Discussion | MLB0366522 | MLB0366523 | FRE 802 |
| 001.06 | 6/27/2011 | Email from Bowman to McGuirk | MLB0366524 | MLB0366525 | FRE 802 |
| 001.07 | 6/27/2011 | Email from B. Bowman to McGuirk | MLB0366526 | MLB0366526 | FRE 802 |
| 001.08 | | Non-Responsive Document | MLB0366527 | MLB0366527 | |
| 001.09 | 1/1/2008 | MLBAM-ESPN License Agreement | MLB0366528 | MLB0366567 | |
| 001.10 | | Non-Responsive Document | MLB0366568 | MLB0366568 | |
| 002 | | DirecTV account profile for V. Birbiglia | DTV-SP0310105 | DTV-SP0310154 | FRE 401/403 -- cumulative in light of stipulations |
| 003 | 1/20/2000 | MLB Interactive Media Rights Agreement | MLB0000083 | MLB0000251 | |
| 004 | 4/23/2010 | Email from E. Orlinsky to C. Tully | MLB0263897 | MLB0263899 | FRE 802 |
| 004.1 | 4/7/2008 | Memo from DuPuy to MLB Owners, Presidents and Broadcast Directors | MLB0263900 | MLB0263902 | FRE 802 |
| 005 | 5/11/2004 | Certificate of Inc. of MLBAM | MLB0017995 | MLB0018005 | |
| 006 | 11/6/2011 | Agreement of Ltd Partnership of MLBAM | MLB0018008 | MLB0018024 | |
| 007 | | MLBAM By-Laws | MLB0017986 | MLB0017994 | |
| 008 | | V. Birbiglia service requests | DTV-SP0310085 | | FRE 401/403 -- cumulative in light of stipulations |
| 009 | 10/31/2007 | Email from P. Hemm | MLB0509847 | MLB0509847 | |
| 009.1 | 10/31/2007 | Memo from Selig to Major League Baseball Club Owners, Presidents and CFOs | MLB0509848 | MLB0509848 | FRE 802 |
| 010 | 1/5/2005 | Email from B. Bowman to B. DuPuy | MLB0038156 | MLB0038156 | |
| 010.1 | 1/5/2005 | Memorandum re Telecast and Radio Broadcast Initiative | MLB0038157 | MLB0038157 | FRE 802 |
| 011 | 9/8/2006 | Email from P. Hemm | MLB0424832 | MLB0424832 | |
| 011.1 | 9/8/2006 | Memo from B. DuPuy | MLB0424833 | MLB0424833 | FRE 802 |
| 011.2 | 9/8/2006 | Memo from DuPuy to MLBAM Board and Enterprises Board | MLB0424834 | MLB0424840 | FRE 802 |
| 012 | 12/20/2006 | Email from C. Cornish to B. Bowman | MLB0472306 | MLB0472306 | |
| 012.01 | 12/5/2006 | MLB Advanced Media L.P Board Meeting PowerPoint | MLB0472307 | MLB0472326 | FRE 106 - unredaction required FRE 802 FRE 1002 - illegible due to size |
| 012.2 | 11/30/2006 | Memo from Bowman to MLBAM Board of Directors | MLB0472342 | MLB0472360 | FRE 106 - unredaction required FRE 802 |
| 013 | 12/1/2009 | 2009 MLB.TV 2009 Season Review | MLB0500544 | MLB0500544 | FRE 106 -- attachment missing FRE 802 |

*Garber v. Office of the Commissioner of Baseball* , 12-cv-3704 (SAS) (S.D.N.Y.)

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 014 | 11/16/2009 | MLB.com slide | MLB0238312 | MLB0238312 | FRE 802 FRE 901(a) |
| 015 | 8/12/2011 | Business Development | MLB0498052 | MLB0498081 | FRE 802 |
| 016 | 11/16/2009 | Email from Gould to Bowman | MLB0216642 | MLB0216643 | FRE 802 |
| 017 | 10/12/2008 | Email from Mann to Weber | MLB0237965 | MLB0237967 | FRE 802 |
| 018 | 3/10/2010 | Email from S. Dockery to K. Hausmann | MLB0391505 | MLB0391505 | |
| 018.1 | 12/15/2009 | Minutes of the Meeting of the Board of Directors of MLB Advanced Media | MLB0391506 | MLB0391506 | FRE 802 |
| 018.2 | 9/8/2009 | Minutes of the Meeting of the Board of Directors of MLB Advanced Media | MLB0391507 | MLB0391508 | FRE 802 |
| 018.3 | 9/22/2009 | Non-Responsive Document | MLB0391509 | MLB0391509 | |
| 018.4 | 9/30/2009 | Minutes of the Meeting of the Board of Directors of MLB Advanced Media | MLB0391510 | MLB0391515 | FRE 106 - unredaction required FRE 802 |
| 018.5 | 10/20/2009 | Minutes of the Meeting of the Board of Directors of MLB Advanced Media | MLB0391516 | MLB0391516 | FRE 802 |
| 018.6 | 11/3/2009 | Non-Responsive Document | MLB0391517 | MLB0391517 | |
| 018.7 | 11/17/2009 | Minutes of the Meeting of the Board of Directors of MLB Advanced Media | MLB0391518 | MLB0391520 | FRE 106 - "Subscription Content" document missing FRE 802 |
| 018.8 | 12/1/2009 | Minutes of the Meeting of the Board of Directors of MLB Advanced Media | MLB0391521 | MLB0391521 | FRE 106 - unredaction required FRE 802 |
| 019 | 6/13/2011 | 2011 MLB.TV Terms of Use Agreement | MLB0001188 | MLB0001201 | |
| 020 | 5/11/2011 | Email from Beck to Halperin and Pardo | MLB0373955 | MLB0373955 | FRE 802 |
| 020.1 | 5/11/2011 | AL Team Fan Geo Profile | MLB0373956 | MLB0373956 | FRE 802 |
| 020.2 | 5/11/2011 | NL Team Fan Geo Profile | MLB0373957 | MLB0373957 | FRE 802 |
| 021 | 9/11/2008 | Email from Gersh to Gersh and Bowman | MLB0219170 | MLB0219171 | FRE 802 |
| 021.1 | | Online Video Content:  the New TV Audience | MLB0219172 | MLB0219195 | FRE 802 |
| 022 | 3/18/2008 | Email from Bowman to Manning | MLB0339183 | MLB0339183 | FRE 802 |
| 022.1 | 3/17/2008 | MLB TV Report Through Mar 17 2008 | MLB0339184 | MLB0339184 | FRE 802 |
| 023 | 3/24/2010 | Pittsburgh Associates/Direct TV Sports Network Telecast Rights Agreement | MLB0350377 | MLB0350435 | |
| 024 | 7/13/2012 | Email from Manning to Bowman | MLB0228496 | MLB0228500 | FRE 106 -- incomplete document FRE 802 |
| 025 | 1/24/2007 | Email from Gallagher to Bowman | MLB0217020 | MLB0217022 | FRE 802 |
| 026 | | MLBTV Subs and revenue from 2002-2012 | MLB0017972 | MLB0017972 | FRE 802 FRE 901(a) |
| 027 | 8/26/2012 | MLB Advanced Media News Release | MLB0039677 | MLB0039678 | FRE 802 |

*Garber v. Office of the Commissioner of Baseball , 12-cv-3704 (SAS) (S.D.N.Y.)*

**DEFENDANTS' PROPOSED EXHIBIT LIST**
**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 028 | 1/19/2000 | Minutes of the Joint Meeting of the Major Leagues | MLB0017453 | MLB0017529 | FRE 106 -- unredaction required FRE 802 |
| 029 | 9/21/2007 | Email from P. Hamm | MLB0472076 | MLB0472076 | |
| 029.1 | 9/21/2007 | Memo from B. DuPuy | MLB0472077 | MLB0472077 | FRE 802 |
| 029.2 | 9/21/2007 | Commissioner's Bulletin re: Interactive Media Rights Agreement | MLB0472078 | MLB0472090 | FRE 802 |
| 030 | 1/9/2008 | Email from Bowman to DuPuy | MLB0499021 | MLB0499022 | FRE 802 |
| 031 | 6/4/2009 | Email from Bowman to DuPuy | MLB0216617 | MLB0216617 | FRE 802 |
| 032 | 11/17/2008 | Email from Schlough to Bowman | MLB0366758 | MLB0366759 | FRE 106 - unredaction required FRE 802 |
| 033 | 3/29/2011 | Email from C. Tully to T. Brosnan | MLB0031357 | MLB0031357 | |
| 033.1 | 6/19/2009 | Memo from Selig to All Major League Clubs | MLB0031358 | MLB0031358 | FRE 802 |
| 034 | 6/5/2007 | Email from P. Hamm | MLB0483838 | MLB0483838 | |
| 034.1 | 6/1/2007 | Letter from Fernandez to DuPuy | MLB0483839 | MLB0483841 | FRE 802 |
| 035 | 3/24/2010 | Pittsburgh Associates/Direct TV Sports Network Telecast Rights Agreement | MLB0350377 | MLB0350435 | |
| 036 | 5/21/2007 | Email from D. McLane to B. Bowman | MLB0350972 | MLB0350972 | FRE 802 |
| 036.1 | 5/18/2007 | Letter from Heidtke to Gardner | MLB0350973 | MLB0350973 | FRE 802 |
| 037 | 5/22/2007 | Email from Bowman to McLane | MLB0493669 | MLB0493669 | FRE 106 -- attachment missing FRE 802 |
| 038 | 7/16/2009 | Email from Gould to Bowman | MLB0216608 | MLB0216609 | FRE 802 |
| 039 | 3/11/2008 | Email from Bowman to DeWitt | MLB0434167 | MLB0434168 | FRE 802 |
| 039.1 | | Industry View | MLB0434169 | MLB0434171 | FRE 802 |
| 040 | 11/1/2007 | "Understanding October" Marketing the Marketing | MLB0503435 | MLB0503435 | FRE 802 FRE 1002 -- illegible document |
| 041 | 12/17/2008 | Email from C. Cornish to B. Bowman | MLB0366760 | MLB0366760 | |
| 041.1 | | MLBAM 2009 Goals | MLB0366761 | MLB0366761 | FRE 106 - unredaction required FRE 802 |
| 041.2 | | MLBAM 2008 Goals | MLB0366762 | MLB0366762 | FRE 802 |
| 042 | 1/11/2010 | Email from B. Bowman to B. DuPuy | MLB0218601 | MLB0218601 | |
| 042.1 | | MLBAM 2010 Goals | MLB0218602 | MLB0218603 | FRE 802 |
| 042.2 | | MLBAM 2009 Goals | MLB0218604 | MLB0218604 | FRE 802 |
| 043 | 7/9/2009 | Email from Cornish to Gersh | MLB0389316 | MLB0389317 | FRE 802 |
| 043.1 | | Overview of In-Market Live Streaming | MLB0389318 | MLB0389320 | FRE 802 |
| 044 | 6/17/2009 | Email from K. Gersh to B. Bowman | MLB0436983 | MLB0436983 | |
| 044.1 | 6/17/2009 | Broadband and Wireless Rights Agreement | MLB0436984 | MLB0436999 | |
| 045 | 3/1/2007 | Major League Baseball Postseason 2007 Planning | MLB0404695 | MLB0404695 | FRE 106 - several pages illegible FRE 802 |

Case 1:12-cv-03704-SAS  Document 475-4  Filed 12/18/15  Page 5 of 30

*Garber v. Office of the Commissioner of Baseball*, 12-cv-3704 (SAS) (S.D.N.Y.)

12/18/2015

DEFENDANTS' PROPOSED EXHIBIT LIST

Joint Pretrial Order - Attachment C

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 046 | 9/29/2010 | Email from Parkes to Brosnan | MLB0357072 | MLB0357072 | FRE 802 |
| 046.1 | 8/1/2010 | MLB 2011 Marketing Plan | MLB0357073 | MLB0357073 | FRE 802 |
| 047 | 6/29/2012 | Email from Beck to Brosnan | MLB0310408 | MLB0310411 | FRE 802 |
| 048 | 11/9/2009 | Email from Gould to Bowman | MLB0351010 | MLB0351011 | FRE 802 |
| 049 | 7/25/2007 | Email from Abbamondi to Bowman | MLB0247139 | MLB0247140 | FRE 802 |
| 050 | 2/10/2009 | Email from E. Weber | MLB0275511 | MLB0275511 | FRE 802 |
| 050.1 | | Streams when at Home | MLB0275512 | MLB0275512 | FRE 802 |
| 051 | 4/24/2008 | Email from Inzerillo to Clouser | MLB0354162 | MLB0354165 | FRE 802 |
| 052 | 5/26/2006 | Email from Zimbalist to Bowman | MLB0504469 | MLB0504469 | FRE 802 |
| 053 | 2/8/2008 | Comcast SportsNet Meeting Summary Report | MLB0039399 | MLB0039400 | FRE 802 |
| 054 | 6/22/2009 | Email from B. Bowman to C. Cornish | MLB0216623 | MLB0216623 | |
| 054.1 | 6/1/2009 | Overview of In-Market Live Streaming | MLB0216624 | MLB0216626 | FRE 802 |
| 055 | 5/20/2010 | Email from L. Baer to J. Baer | MLB0318153 | MLB0318153 | FRE 802 |
| 056 | 3/25/2010 | Email from B. Warecki to J. Moreau | MLB0346683 | MLB0346683 | |
| 056.1 | 3/25/2010 | FSN Pittsburgh Reaches Long-Term Rights Agreement with Pittsburgh Pirates | MLB0346684 | MLB0346684 | FRE 802 |
| 057 | 4/26/2010 | Letter from Silverman to Crumb | MLB0002306 | MLB0002365 | |
| 058 | 10/26/2011 | Email from Parkes to Kaplan | MLB0218410 | MLB0218411 | FRE 802 |
| 059 | 5/17/2012 | Email from C. Marinak | MLB0417823 | MLB0417823 | |
| 059.1 | 5/17/2012 | Owners Meetings May 2012 | MLB0417824 | MLB0417843 | FRE 802 |
| 060 | 11/22/2011 | Email from J. Parkes to J. Acedillo | MLB0048281 | MLB0048283 | FRE 802 |
| 060.01 | 11/22/2011 | 2012 All-Star Game on FOX "Celebrate the American Spirit" DRAFT | MLB0048284 | MLB0048284 | |
| 060.02 | 11/9/2011 | MLB Competitive Review | MLB0048285 | MLB0048285 | FRE 802 |
| 060.03 | 11/22/2011 | Slide on NFL Endorsements | MLB0048301 | MLB0048301 | FRE 802 |
| 060.04 | 11/22/2011 | Slide on NBA Marketing Campaign | MLB0048302 | MLB0048302 | FRE 802 |
| 060.05 | 11/22/2011 | Slide on NHL Marketing Campaign | MLB0048303 | MLB0048303 | FRE 802 |
| 060.06 | 11/22/2011 | Slide on PGA Marketing Campaign | MLB0048304 | MLB0048304 | FRE 802 |
| 060.07 | 11/22/2011 | Slide on NBA Endorsements | MLB0048305 | MLB0048305 | FRE 802 |
| 060.08 | 11/22/2011 | Slide on NASCAR Marketing Campaign | MLB0048306 | MLB0048306 | FRE 802 |
| 060.09 | 11/22/2011 | Adidas - Use of Athletes in National Advertising | MLB0048307 | MLB0048307 | FRE 802 |
| 060.10 | 9/2/2011 | MLB - Use of Athletes in National Advertising - '07-'11 | MLB0048308 | MLB0048308 | FRE 802 |
| 060.11 | 8/30/2011 | MLB SPONSORS - Use of Athletes in National Advertising - 2010 | MLB0048309 | MLB0048309 | FRE 802 |
| 060.12 | 8/30/2011 | MLB - Use of Athletes in Video Games - '09-'11 | MLB0048310 | MLB0048310 | FRE 802 |
| 061 | 3/4/2011 | Email from Parkes to Derian, Beck, and Williams | MLB0048122 | MLB0048122 | |
| 061.1 | 3/4/2011 | The Commissioner's Initiative - Major League Baseball in the 21st Century | MLB0048123 | MLB0048123 | FRE 802<br>FRE 1002 -- draft not admissible to prove contents of final |
| 062 | 8/12/2010 | Email from J. Parkes to D. Derian | MLB0048015 | MLB0048015 | |
| 062.1 | 8/12/2010 | The Commissioner's Initiative, "Major League Baseball in the 21st Century" | MLB0048016 | MLB0048016 | FRE 802 |
| 063 | 10/26/2011 | Email from Parkes to Brosnan | MLB0035030 | MLB0035030 | FRE 802 |
| 063.1 | 10/26/2011 | MLB Review and Recommendations to Strengthen the World Series | MLB0035031 | MLB0035036 | FRE 802 |

Case 1:12-cv-03704-SAS  Document 475-4  Filed 12/18/15  Page 6 of 30

*Garber v. Office of the Commissioner of Baseball* , 12-cv-3704 (SAS) (S.D.N.Y.)

12/18/2015

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 063.2 | 10/26/2011 | The Commissioner's Initiative, "Major League Baseball in the 21st Century" | MLB0035037 | MLB0035041 | FRE 802 |
| 064 | 11/6/2008 | Email from D. Gong to J. Rios | MLB0437329 | MLB0437329 | FRE 802 |
| 064.1 | 11/30/2005 | Memo from Tully to Club Broadcasting Directors | MLB0437330 | MLB0437341 | FRE 802<br>FRE 1002 -- summary not best evidence of contents of contract |
| 065 | | Comcast PSP Performance | COM-00063011 | COM-00063011 | FRE 802 |
| 066 | 6/1/2009 | Email from C. Tully to T. Brosnan | MLB0344636 | MLB0344636 | |
| 066.1 | 6/1/2009 | Memo from Tully to Brosnan | MLB0344637 | MLB0344641 | FRE 802 |
| 067 | 11/21/2011 | Email from Jack to Kaplan | DTV-SP0046511 | DTV-SP0046511 | FRE 802 |
| 067.1 | 11/17/2011 | 5 Year Sports Forecast | DTV-SP0046512 | DTV-SP0046512 | FRE 802 |
| 067.2 | | Sports 2012 Plan - November 2011 Rollup $199 | DTV-SP0046513 | DTV-SP0046513 | FRE 802 |
| 068 | | DIRECTV viewing data | DTV-SP0081748 | DTV-SP0081779 | |
| 069 | 7/28/2010 | Email from Gersh to Volk | MLB0222344 | MLB0222344 | FRE 802 |
| 069.1 | 3/20/2010 | "Major League Baseball Advanced Media: America's Pastime Goes Digital" | MLB0222345 | MLB0222367 | FRE 802 |
| 070 | 1/1/2008 | Letter from Baer to SportsChannel Pacific Associates | MLB0309714 | MLB0309716 | |
| 071 | 4/10/2009 | Email from Tully to Brosnan | MLB0409295 | MLB0409296 | FRE 802 |
| 072 | 5/6/2011 | Email from Beck | MLB0018256 | MLB0018257 | FRE 802 |
| 072.1 | 5/6/2011 | Media Watch | National Sports Ratings - Week of 4/25/11-5/1/11 | MLB0018258 | MLB0018264 | FRE 802 |
| 073 | 4/9/2002 | Email from LeMay to J. Stoddart | MLB0252787 | MLB0252787 | |
| 073.1 | 4/3/2002 | Memo from Brosnan to Selig | MLB0252788 | MLB0252788 | FRE 802 |
| 073.2 | 4/3/2002 | MLB Media Tracker 2002 Opening Day | MLB0252789 | MLB0252790 | FRE 802 |
| 074 | 12/8/1982 | Minutes of Annual Meeting of the American League of Professional Baseball Clubs | MLB0511878 | MLB0511900 | |
| 075 | 7/27/2010 | Email from J. Parkes to T. Brosnan | MLB0027556 | MLB0027556 | FRE 802 |
| 075.1 | | 2005 Television League Wide Initiative | MLB0027557 | MLB0027561 | FRE 802 |
| 075.2 | 3/8/2005 | Memo from Selig to Club Owners and Presidents | MLB0027562 | MLB0027563 | FRE 802 |
| 076 | 9/24/2002 | Minutes of the Meeting of the Board of Directors of MLB Advanced Media | MLB0017844 | MLB0017845 | FRE 106 -- unredaction required<br>FRE 802 |
| 077 | 9/3/2002 | Minutes of the Meeting of the Board of Directors of MLB Advanced Media | MLB0017852 | MLB0017853 | FRE 106 -- unredaction required<br>FRE 802 |
| 078 | 9/25/2012 | Turner-MLB Agreement | MLB0001452 | MLB0001454 | |
| 079 | 5/17/2012 | Turner Wild Card Game Agreement | MLB0001443 | MLB0001451 | |
| 080 | 6/21/2010 | BOC, iN Demand, and Frontier Agreement | MLB0002496 | MLB0002497 | |
| 081 | 3/25/2010 | BOC-DTV Amended and Restated Agreement | MLB0002498 | MLB0002500 | |
| 082 | 10/20/2008 | Verizon Agreement with MLB | MLB0002443 | MLB0002493 | |
| 083 | 11/1/2006 | MLB Agency Agreement and Operating Guidelines | MLB0509569 | MLB0509706 | |
| 084 | 9/26/2000 | Fox Agreement with MLB | MLB0001561 | MLB0001645 | |
| 085 | 3/12/2010 | Email from D. Derian to T. Brosnan | MLB0031059 | MLB0031059 | FRE 802 |

*Garber v. Office of the Commissioner of Baseball , 12-cv-3704 (SAS) (S.D.N.Y.)*

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 085.1 | 2010 | 2010 State of the Game | MLB0031060 | MLB0031069 | FRE 802 |
| 086 | 12/3/1970 | The National League of Professional Baseball Clubs Minutes of Annual Meeting | MLB0275980 | MLB0275987 | |
| 087 | 12/3/1970 | Minutes of Annual Meeting of the American League of Professional Baseball Clubs | MLB0276335 | MLB0276340 | |
| 088 | 6/27/2012 | Email from D. Derian to J. Britton | MLB0247468 | MLB0247468 | |
| 088.1 | 8/11/2011 | Major League Baseball All-Star Viewership Qualitative Research Report - Phase I | MLB0247469 | MLB0247469 | FRE 802 |
| 088.2 | 9/8/2011 | Major League Baseball All-Star Viewership Qualitative Research Report - Phase I | MLB0247470 | MLB0247470 | FRE 802 |
| 089 | 8/3/1967 | The National League of Professional Baseball Clubs Minutes of the Mid-Summer Meeting | MLB0276626 | MLB0276635 | FRE 106 -- unredaction required on 276633 |
| 090 | 11/7/2012 | Email from J. Britton | MLB0243175 | MLB0243175 | |
| 090.1 | 11/7/2012 | Scarborough Research - Market/Release | MLB0243176 | MLB0243176 | FRE 802 |
| 091 | 3/9/2012 | Email from J. Britton to D. Derian | MLB0247821 | MLB0247821 | |
| 091.1 | 7/12/2011 | Network Television Competition | MLB0247822 | MLB0247822 | FRE 802 |
| 092 | 11/19/2012 | Email from J. Britton to D. Derian | MLB0375229 | MLB0375229 | |
| 092.1 | | Fox Saturday Baseball Competition - 2011 | MLB0375230 | MLB0375230 | FRE 802 |
| 093 | 8/3/1967 | Minutes of Special Meeting of the American League of Professional Baseball Clubs | MLB0276502 | MLB0276511 | FRE 106 -- unredaction required on 276505 |
| 094 | 10/8/2011 | Email from D. Derian | MLB0029241 | MLB0029242 | FRE 802 |
| 095 | 10/10/2011 | Email from D. Derian to T. Brosnan | MLB0029243 | MLB0029243 | FRE 802 |
| 095.1 | | LCS Ratings Considerations | MLB0029244 | MLB0029245 | FRE 802 |
| 095.2 | | 2011 LCS TV Usage & Primary Sports and Primetime Competition | MLB0029246 | MLB0029246 | FRE 802 |
| 095.3 | | NLCS Game 1 - TBS | MLB0029247 | MLB0029247 | FRE 802 |
| 096 | 11/7/2012 | Email from J. Britton to D. Derian | MLB0375203 | MLB0375203 | |
| 096.1 | | 2012 MLB Postseason Ratings Review | MLB0375204 | MLB0375204 | FRE 802 |
| 097 | 10/19/1965 | Minutes of the Joint Meeting of the Major Leagues | MLB0276421 | MLB0276427 | |
| 098 | 7/16/2012 | Email from J. Parkes | MLB0416840 | MLB0416841 | FRE 802 |
| 099 | 10/23/2012 | Email from M. Beck to Brosnan, Parkes, and Tully | MLB0029285 | MLB0029286 | FRE 802 |
| 100 | 8/24/2011 | Email from M. Beck to Brosnan | MLB0029847 | MLB0029848 | FRE 802 |
| 100.1 | | Weekend Metered Market Ratings chart | MLB0029849 | MLB0029851 | FRE 802 |
| 101 | 12/3/1964 | Minutes of Annual Meeting of the American League of Professional Baseball Clubs | MLB0276281 | MLB0276286 | |
| 102 | 11/19/2012 | Email from B. McDonald to M. Beck | MLB0029011 | MLB0029012 | FRE 802 |
| 103 | 6/3/2010 | Email from S. Walters to B. Derian | MLB0218728 | MLB0218728 | FRE 802 |
| 103.1 | 6/3/2010 | Burger and Walters, Is America's National Pastime too Time Consuming? | MLB0218729 | MLB0218735 | FRE 802 |
| 104 | 7/5/2011 | Email from M. Beck | MLB0373974 | MLB0373974 | FRE 802 |
| 104.1 | 7/5/2011 | 2011 "State of the Game" | MLB0373975 | MLB0373987 | FRE 802 |
| 104.2 | | State of the Game PowerPoint | MLB0373988 | MLB0373988 | FRE 802 |
| 105 | 12/3/1964 | The National League of Professional Baseball Clubs Minutes of Annual Meeting | MLB0275825 | MLB0275830 | |
| 106 | 8/28/2009 | Email from D. Derian to M. Beck | MLB0333445 | MLB0373996 | FRE 802 |
| 106.1 | | 2009 "State of the Game" | MLB0333446 | MLB0373997 | FRE 802 |

*Garber v. Office of the Commissioner of Baseball* , 12-cv-3704 (SAS) (S.D.N.Y.)
**DEFENDANTS' PROPOSED EXHIBIT LIST**
Joint Pretrial Order - Attachment C

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 107 | 7/14/2011 | Email from D. Derian to J. Britton | MLB0029159 | MLB0373998 | |
| 107.1 | | Historical Ratings Trends 2000-2009 | MLB0029160 | MLB0373999 | FRE 802 |
| 108 | 6/8/2012 | Email from J. Britton to D. Derian | MLB0375057 | MLB0375057 | |
| 108.1 | 6/8/2012 | MLB Media Watch Weekly Tracker Report Week of 5/28-6/3/12 | MLB0375058 | MLB0375064 | FRE 802 |
| 108.2 | | Major League Baseball - Week 9 | MLB0375065 | MLB0375065 | FRE 403 - cumulative with 108.1 FRE 802 |
| 108.3 | | MLB Regular Season - Through 6/6/12 | MLB0375066 | MLB0375066 | FRE 403 - cumulative with 108.1 FRE 802 |
| 108.4 | | NBA Playoffs - Third Round - Through 6/6/12 | MLB0375067 | MLB0375067 | FRE 403 - cumulative with 108.1 FRE 802 |
| 108.5 | | NHL Stanley Cup Finals - Through Game 4 | MLB0375068 | MLB0375068 | FRE 403 - cumulative with 108.1 FRE 802 |
| 108.6 | | NASCAR Sprint Cup Series - Dover | MLB0375069 | MLB0375069 | FRE 403 - cumulative with 108.1 FRE 802 |
| 109 | 9/10/2007 | Email from M. Beck | MLB0050090 | MLB0050090 | |
| 109.1 | | MLB Media Tracker Weekend Regular Season - Metered Market Ratings - Executive Edition: 2007 Season Week 23 | MLB0050091 | MLB0050091 | FRE 802 |
| 110 | 5/29/2002 | Email from D. Derian | MLB0037936 | MLB0037936 | |
| 110.1 | | Email without sender/recipient | MLB0037937 | MLB0037937 | |
| 110.3 | 5/29/2002 | Major League Baseball Media Tracker Week 8 | MLB0037939 | MLB0037941 | FRE 802 |
| 111 | 1/23/2013 | Email from J. Heckelman | MLB0373737 | MLB0373740 | FRE 802 |
| 111.1 | 1/23/2013 | Draft re "Broadcasting" | MLB0373741 | MLB0373744 | FRE 802 |
| 111.2 | | "Broadcasting" | MLB0373745 | MLB0373747 | FRE 802 |
| 112 | 4/1/2011 | Email from M. Beck to Brosnan | MLB0029763 | MLB0029764 | FRE 802 |
| 113 | 9/26/2011 | Email from M. Beck to C. Tully | MLB0029100 | MLB0029101 | FRE 802 |
| 113.1 | | Sunday October 2 Analysis | MLB0029102 | MLB0029102 | FRE 802 |
| 114 | 8/10/1964 | Minutes of Special Meeting of the American League of Professional Baseball Clubs | MLB0276302 | MLB0276307 | |
| 115 | 8/10/1964 | The National League of Professional Baseball Clubs Minutes of Special Meeting | MLB0276575 | MLB0276583 | |
| 116 | 10/4/1963 | The National League of Professional Baseball Clubs Minutes of Special Meeting | MLB0276038 | MLB0276044 | |
| 117 | 5/25/1956 | Minutes of the Joint Meeting of the Major Leagues | MLB0276012 | MLB0276017 | |
| 118 | 9/19/2012 | Email from D. Derian to T. Brosnan | MLB0028497 | MLB0028497 | FRE 802 |

*Garber v. Office of the Commissioner of Baseball , 12-cv-3704 (SAS) (S.D.N.Y.)*

**DEFENDANTS' PROPOSED EXHIBIT LIST**

Joint Pretrial Order - Attachment C

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 118.1 | 9/19/2012 | Memo from Brosnan to Selig | MLB0028498 | MLB0028498 | FRE 802 |
| 118.2 | | Postseason Audience Considerations report | MLB0028499 | MLB0028509 | FRE 802 |
| 119 | 7/21/2003 | Letter from New York Yankees to Yankees Entertainment and Sports Network | NYY-GARBER0005759 | NYY-GARBER0005759 | |
| 120 | 6/30/2008 | Amendment No. 1 to Media Rights License Agreement between New York Yankees and Yankees Entertainment and Sports Network | NYY-GARBER0005770 | NYY-GARBER-0005790 | |
| 121 | 12/18/2012 | Media Rights Extension Fee Agreement between New York Yankees Partnership, Fox RSNCo, News Corporation, and Yankees Entertainment and Sports Network | NYY-GARBER-0001649 | NYY-GARBER-0001663 | |
| 122 | 9/00/01 | Media Rights License Agreement between New York Yankees and NEWCO 14, LLC | MLB0406171 | MLB0406265 | |
| 123 | 11/10/2008 | Email from M. Beck to C. Tully | MLB0388066 | MLB0388067 | FRE 106 - attachment missing FRE 802 |
| 123.1 | 11/10/2008 | Contribution of Participating Markets to Overall HH Viewing 2000-2008 | MLB0388068 | MLB0388068 | FRE 802 |
| 124 | 1/27/2014 | Plfs' (Traub) Responses to 1st Set of IROGs | | | |
| 125 | 7/15/2011 | Email from D. Derian to M. Beck | MLB0034818 | MLB0034819 | FRE 802 |
| 126 | 2/7/2013 | Email from M. Beck to D. Derian | MLB0365299 | MLB0365299 | FRE 802 |
| 126.1 | 2/7/2013 | Playoff schedule ratings projections | MLB0365300 | MLB0365300 | FRE 802 |
| 127 | 8/18/2011 | Email from J. Parkes to D. Derian | MLB0035960 | MLB0035962 | FRE 802 |
| 128 | 6/6/2012 | Email from D. Derian to J. Parkes | MLB0036385 | MLB0036385 | FRE 802 |
| 128.1 | | Regionalization PowerPoint | MLB0036386 | MLB0036386 | FRE 802 |
| 129 | 4/1/2011 | Email from M. Beck | MLB0029761 | MLB0029762 | FRE 802 |
| 130 | 1/27/2014 | Plfs' (Rasmussen) Responses to 1st Set of IROGs | | | |
| 131 | 6/12/2007 | Email from M. Beck to DuPuy | MLB0012651 | MLB0012651 | FRE 802 |
| 132 | 6/2/2009 | Email from M. Beck to J. Parkes | MLB0037827 | MLB0037827 | FRE 802 |
| 132.1 | | Proposal for Adjustment to Major League Baseball Schedule | MLB0037828 | MLB0037830 | FRE 802 |
| 133 | 1/27/2014 | Plfs' (Lerner) Responses to 1st Set of IROGs | | | |
| 134 | 1/27/2014 | Plfs' (Birbiglia) Responses to 1st Set of IROGs | | | |
| 135 | 6/11/2003 | Email from A. Hostetter to D. Derian | MLB0332523 | MLB0332523 | |
| 135.1 | 6/11/2003 | Commissioner's Initiative PowerPoint "Major League Baseball in the 21st Century" | MLB0332524 | MLB0332524 | FRE 802 |
| 136 | 12/13/2013 | Plfs' (Traub) Supplemental Objections and Responses to Defs' (Television) 1st Set Of IROGs | | | |
| 137 | 12/13/2013 | Plfs' (Rasmussen) 2nd Supplemental Objections and Responses to Defs' (Television) 1st Set Of IROGs | | | |
| 138 | 12/13/2013 | Plfs' (Lerner) Supplemental Objections and Responses to Defs' (Television) 1st Set Of IROGs | | | |
| 139 | 2/1/2011 | State of the Game (February 2011) | MLB0315783 | MLB0315783 | FRE 802 |
| 140 | 4/1/2007 | Major League Baseball Industry Overview | MLB0425950 | MLB0426040 | FRE 106 - unredaction required, attachments missing FRE 802 |
| 141 | 10/21/2010 | Email from M. Bourne to M. Burns | MLB0502844 | MLB0502844 | |

*Garber v. Office of the Commissioner of Baseball*, 12-cv-3704 (SAS) (S.D.N.Y.)

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

12/18/2015

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 141.1 | | 2010 Regular Season Business Talking Points | MLB0502845 | MLB0502845 | FRE 802 |
| 142 | 10/1/2010 | Email from P. Courtney to M. Burns | MLB0031914 | MLB0031914 | FRE 802 |
| 143 | 2/3/2011 | Email from P. Courtney to Manfred and Burns | MLB0031939 | MLB0031941 | FRE 802 |
| 144 | 8/11/2011 | Email from R. Manfred to Sternberg | MLB0257921 | MLB0257921 | FRE 802 |
| 144.1 | 8/11/2011 | Draft Project Local Memorandum August 2011 | MLB0257922 | MLB0257973 | FRE 802<br>FRE 1002 -- draft not admissible to prove contents of final |
| 144.2 | 8/11/2011 | Draft Project Local Supplement for RSDC Discussion August 2011 | MLB0257974 | MLB0257984 | FRE 802<br>FRE 1002 -- draft not admissible to prove contents of final |
| 145 | 12/13/2013 | Plfs' (Birbiglia) Supplemental Objections and Responses to Defs' (Television) 1st Set Of IROGs | | | |
| 146 | 11/8/2011 | Email from C. Steinberg to P. Courtney | MLB0332487 | MLB0332487 | FRE 802 |
| 146.1 | | The Top Achievements of Commissioner Selig | MLB0332488 | MLB0332504 | FRE 802 |
| 147 | 2/29/2012 | Email from P. Courtney to M. Burns | MLB0435273 | MLB0435273 | FRE 802 |
| 147.1 | 2/23/2012 | 2012 Message Points | MLB0435274 | MLB0435275 | FRE 802 |
| 147.2 | 2/23/2012 | 2012 Message Points | MLB0435276 | MLB0435311 | FRE 802 |
| 148 | 8/14/2013 | Plfs' (Rasmussen) Supplemental Objections and Responses to Defs' (Television) 1st Set Of IROGs | | | |
| 149 | 6/11/2013 | Plfs' (Traub) Objections and Responses to Defs' (Television) 1st Set Of IROGs | | | |
| 150 | 9/26/2012 | Email from D. Derian to T. Brosnan | MLB0373024 | MLB0373024 | FRE 802 |
| 150.1 | 9/26/2012 | Postseason Television Audience Considerations report | MLB0373025 | MLB0373035 | FRE 802 |
| 150.2 | 9/26/2012 | Memo from T. Brosnan to Commissioner Selig | MLB0373036 | MLB0373036 | FRE 802 |
| 151 | 6/11/2013 | Plfs' (Rasmussen) Objections and Responses to Defs' 1st Set Of IROGs | | | |
| 152 | 2/5/2013 | 2013 Message Points | MLB0044606 | MLB0044648 | FRE 802 |
| 153 | 6/11/2013 | Plfs' (Lerner) Objections and Responses to Defs' (Television) 1st Set Of IROGs | | | |
| 154 | 6/11/2013 | (Birbiglia) Objections and Responses to Defs' (Television) 1st Set Of IROGs | | | |
| 155 | | Major League Constitution (through 2018) | MLB0000067 | MLB0000082 | |
| 156 | | 2006 Major League Constitution (through 2012) | MLB0000051 | MLB0000066 | |
| 157 | 4/10/2012 | Email from J. Britton to D. Derian | MLB0247823 | MLB0247823 | FRE 802 |
| 157.1 | | 2012 State of the Game report | MLB0247824 | MLB0247841 | FRE 802 |
| 158 | 3/20/2015 | CBS Sports and Turner Sports See Slam Dunk Ratings with First Games of March Madness, (3/20/15), Forbes, http://www.forbes.com/sites/maurybrown/2015/03/20/cbs-sports-and-turner-sports-see-slam-dunk-ratings-with-first-games-of-march-madness/print/ | | | FRE 802 |

*Garber v. Office of the Commissioner of Baseball* , 12-cv-3704 (SAS) (S.D.N.Y.)

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 159 | 4/7/2014 | HBO Go Crashes under heavy 'Game of Thrones' demand, Entertainment Weekly (4/7/14), http://www.ew.com/article/2014/04/06/game-of-thrones-premiere-crashes-hbo-go | | | FRE 802 |
| 160 | 3/3/2014 | ABC's Oscars Streaming Outage Shows Web Limitations for TV Networks (3/3/14) http://www.wsj.com/articles/SB10001424052702304585004579417230639001894 | | | FRE 802 |
| 161 | 6/4/2012 | Email from J. Britton to M. Beck | MLB0030740 | MLB0030741 | FRE 802 |
| 162 | 5/23/2011 | Email from M. Beck | MLB0010172 | MLB0010174 | FRE 802 |
| 163 | 9/13/2011 | Email from M. Beck | MLB0029862 | MLB0029864 | FRE 802 |
| 163.1 | | Weekend Metered Market Ratings Fox Saturday Baseball | MLB0029865 | MLB0029867 | FRE 802 |
| 164 | | Email from E. Allen | MLB0318876 | MLB0318876 | FRE 802 |
| 165 | 8/4/2015 | NHL, Major League Baseball Advanced Media form transformative digital-rights partnership, (8/4/15), http://www.nhl.com/ice/news.htm?id=776246 | | | FRE 802 |
| 166 | 2/3/1956 | The National League of Professional Baseball Clubs Meeting Minutes (2/3-4/1956) | MLB0276612 | MLB0276625 | |
| 167 | 3/3/1993 | The National League of Professional Baseball Clubs Meeting Minutes | MLB1001707 | MLB1001736 | |
| 168 | 8/1/1979 | Memo from Villante to Kuhn, Hadden, Feeney, MacPhail, Hoynes, and Garner | MLB0509852 | MLB0509853 | |
| 169 | 5/22/1980 | Revised Criteria for TV Spheres of Influence | MLB0370658 | MLB0370661 | |
| 170 | 10/31/1980 | Memo from Villante to All Major League Clubs | MLB0370527 | MLB0370530 | |
| 171 | 12/9/1982 | Minutes of the Joint Meeting of the Major Leagues | MLB0276259 | MLB0276266 | |
| 172 | 12/9/2014 | HBO to Use MLB Advanced Media for Stand-Alone Streaming Product, Wall Street Journal (12/9/14), http://www.wsj.com/articles/hbo-to-use-mlb-advanced-media-for-stand-alone-streaming-product-1418150584 | | | FRE 802 |
| 173 | 9/13/1991 | Fax from Alworth to Giles | MLB0351066 | MLB0351070 | |
| 174 | 2/13/1992 | Letter from D. Alworth to W. Giles | MLB0351062 | MLB0351062 | FRE 901(a) FRE 1002 -- handwriting illegible |
| 175 | 3/1/2012 | Email from Hilgefort to McDonald | MLB0396909 | MLB0396909 | |
| 175.1 | 4/15/1991 | Letter from Cannon to Lehman, Ryan, Fugazy, and Jordan | MLB0396910 | MLB0396914 | |
| 175.2 | 9/1/1993 | Memo from Alworth to Brown and White | MLB0396915 | MLB0396918 | |
| 175.3 | 10/4/1993 | Television Committee Memoranda | MLB0396919 | MLB0396922 | |
| 176 | 11/7/2013 | Forbes, Low World Series TV Ratings (Again) Here to Stay Unless Changes Are Made (Nov. 7, 2013), http://www.forbes.com/sites/davidlariviere/2013/11/07/low-world-series-tv-ratings-again-here-to-stay-unless-changes-are-made/ | | | FRE 802 |
| 177 | 10/30/2014 | NY Times, As Game 7's Ratings Surge, World Series Avoids a Record Low (Oct. 30, 2014), http://www.nytimes.com/2014/10/31/sports/baseball/world-series-2014-game-7s-ratings-surge.html | | | FRE 802 |

*Garber v. Office of the Commissioner of Baseball , 12-cv-3704 (SAS) (S.D.N.Y.)*

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 178 | 12/17/1997 | Memo from McDonald to Broadcasting Directors | MLB0370780 | MLB0370817 | |
| 179 | 3/9/1998 | Memo from Hilgefort to Leslie, Bern, Chris | MLB0368675 | MLB0368676 | FRE 802 |
| 180 | 4/17/2000 | Minutes of the Joint Meeting of the Major Leagues | MLB0017440 | MLB0017452 | FRE 802 |
| 181 | 9/18/2000 | Agreement between MLB and Fox | MLB0001457 | MLB0001560 | |
| 182 | | The Commissioner's Initiative | MLB0005233 | MLB0005291 | FRE 106 -- unredaction required FRE 802 |
| 183 | 9/20/2002 | 2003-2006 Basic Agreement | MLB0000563 | MLB0000796 | |
| 184 | 5/20/2004 | Major League Meeting Minutes | MLB0017200 | MLB0017243 | FRE 802 |
| 185 | 11/10/2004 | Memo from Brosnan to Television Sub-Committee | MLB0005159 | MLB0005160 | FRE 802 |
| 186 | 2/1/2005 | Home Television Territories | MLB0002639 | MLB0002675 | |
| 187 | 2/23/2005 | MLB/ESPN Term Sheet | MLB0502197 | MLB0502200 | FRE 802 FRE 1002 -- summary not best evidence of contents of contract |
| 188 | 5/11/2005 | Major League Meeting Minutes | MLB0017126 | MLB0017141 | FRE 106 -- report not included FRE 802 FRE 1002 -- discussion of report not best evidence of contents of report |
| 189 | 9/6/2005 | Agreement between MLB and ESPN | MLB0001274 | MLB0001357 | |
| 190 | 5/17/2006 | Letter Agreement between MLB and Turner | MLB0350770 | MLB0350782 | |
| 191 | 6/22/2006 | Letter Agreement between Fox and MLB | MLB0001653 | MLB0001661 | |
| 192 | 11/1/2006 | Television Rights Agreement between MLB and Turner | MLB0001360 | MLB0001442 | |
| 193 | 12/20/2006 | 2007-2011 Basic Agreement | MLB0000797 | MLB0001037 | |
| 194 | 11/2/2015 | NY Times, World Series Television Ratings Up Over Comparable Games from Last Year (Nov. 2, 2015), http://www.nytimes.com/2015/11/03/sports/baseball/world-series-television-ratings-up-over-comparable-games-from-last-year.html | | | FRE 802 |
| 195 | 3/7/2000 | Roger G. Noll, Rodney Fort, Pro Team Sports: Are Politics and Corruption Winning?, The Independent Institute, March 7, 2000, http://www.independent.org/printer.asp?page=%2Fevents%2Ftranscript.asp?eventID=30. | | | FRE 802 |
| 196 | 12/12/2011 | 2012-2016 Basic Agreement | MLB0000252 | MLB0000562 | |
| 197 | 10/12/2004 | The Leaf's Loot; We Spend Roughly $200 Million on the Maple Leafs Annually. But Where's It Going This Year?, Toronto Star, Oct. 12, 2004. | | | FRE 802 |
| 198 | 3/1/2012 | Email from C. Tully to S. Cannell | MLB0409678 | MLB0409679 | FRE 802 |
| 199 | 11/28/2012 | Email from E. Orlinsky | MLB0510017 | MLB0510018 | FRE 802 |
| 199.1 | | MLB Counsel Meeting Schedule  November 29-30, 2012 | MLB0510019 | MLB0510020 | FRE 802 |

*Garber v. Office of the Commissioner of Baseball* , 12-cv-3704 (SAS) (S.D.N.Y.)

**DEFENDANTS' PROPOSED EXHIBIT LIST**

Joint Pretrial Order - Attachment C

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 199.2 | 11/8/2012 | Memo from Brosnan and Tully to All Major League Club Owners | MLB0510021 | MLB0510044 | FRE 802<br>FRE 1002 -- summary not best evidence of contents of contract |
| 200 | 9/3/2014 | Mark Maske, Concussion Lawsuit, Ray Rice Fallout and Redskins Name Debate Test NFL's Position as No. 1 Sport, The Washington Post (Sept. 3, 2014), https://www.washingtonpost.com/news/sports/wp/2014/09/03/concussion-lawsuit-ray-rice-fallout-and-redskins-name-debate-test-nfls-position-as-no-1-sport/. | | | FRE 802 |
| 201 | 1997 | Andrew Zimbalist & Roger G. Noll, Sports, Jobs, & Taxes: Are New Stadiums Worth the Cost? (Summer 1997), http://www.brookings.edu/research/articles/1997/06/summer-taxes-noll. | | | FRE 802 |
| 202 | 10/19/2015 | Maryann Haggerty & Sari Horwitz, With Groundbreaking, D.C. Arena Gets Down to Business, The Washington Post (Oct. 19, 1995), http://www.washingtonpost.com/archive/local/1995/10/19/with-groundbreaking-dc-arena-gets-down-to-business/2d2d57a4-22bd-497f-9eff-2fcfe9911bf0/. | | | FRE 802 |
| 203 | 12/5/2012 | Email from Mccloskey to Litner | COM-00050644 | COM-00050644 | FRE 802 |
| 203.1 | 12/6/2012 | On Screen Media Summit | COM-00050645 | COM-00050650 | FRE 802 |
| 204 | | Winfree, Fan Substitution and Market Definition in Professional Sports Leagues, 54 Antitrust Bull. 801 (2009) | | | FRE 802 |
| 205 | 8/1/2005 | Clapp Christopher M. and Jahn K. Hakes, "How Long a Honeymoon? The Effect of New Stadiums on Attendance in Major League Baseball," Journal of Sports Economics , vol. 6(3) | | | FRE 802 |
| 206 | 1/14/2009 | MLB In-Market Streaming Internal Discussion | COM-00053105 | COM-00053105 | FRE 802 |
| 207 | 1/26/2009 | Letter from Jeff Shell to Bob Bowman | COM-00074967 | COM-00074967 | FRE 802 |
| 208 | 9/1/2011 | Comcast Bill (G. Traub, 9/1/11) | COM-00091061 | COM-00091063 | |
| 209 | 8/30/2012 | Email from Ted Griggs to John Ruth | COM-00039404 | COM-00039405 | FRE 802 |
| 210 | 8/1976 | Adams, William J. and Janet L. Yellen, "Commodity Bundling and the Burden of Monopoly," Quarterly Journal of Economics , Vol. 90, No. 3 | | | FRE 802 |
| 211 | 6/2004 | Hubbard, Tom. "Affiliation, Integration, and Information: Ownership Incentives and Industry Structure," Journal of Industrial Economics 52(2) | | | FRE 802 |
| 212 | 5/1967 | Demsetz, Harold. "Toward a Theory of Property Rights," American Economic Review , 57(2) | | | FRE 802 |
| 213 | 12/28/2006 | Email from C. Tully to D. Hartman | DTV-SP0233016 | DTV-SP0233017 | FRE 802 |
| 214 | 3/10/2009 | New York Yankees ticket purchase receipt | Lerner 004 | Lerner 005 | FRE 401/403 |
| 215 | 3/26/1998 | Term Sheet b/w Fox Sports Net Rocky Mountain, LLC and Colorado Rockies | MLB0001668 | MLB0001698 | |

*Garber v. Office of the Commissioner of Baseball*, 12-cv-3704 (SAS) (S.D.N.Y.)

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 216 | 10/30/2008 | Binding Agreement to Amend Term Sheet b/w Fox Sports Net Rocky Mountain, LLC and Colorado Rockies | MLB0001699 | MLB0001708 | |
| 217 | 1/1/2008 | Rights Agreement b/w SportsChannel Pacific Associates and San Francisco Baseball Associates, L.P. | MLB0001744 | MLB0001833 | |
| 218 | 3/1/2007 | Extended 2011-2020 Television Rights Agreement b/w The Baseball Club of Seattle, L.P. and Fox Sports Net Northwest, LLC | MLB0002063 | MLB0002136 | |
| 219 | 12/15/2008 | Rights Agreement b/w Comcast Sportsnet West, Inc. and Athletics Investment Group LLC | MLB0002137 | MLB0002218 | |
| 220 | 5/9/2001 | Non-Broadcast Television Rights Agreement b/w The Phillies and Philadelphia Sports Media, L.P. | MLB0002219 | MLB0002274 | |
| 221 | 4/7/2014 | Sports Business Journal, "MLBPA takes hit in licensing revenue" http://www.sportsbusinessdaily.com/Journal/Issues/2014/04/07/Labor-and-Agents/MLBPA.aspx | | | FRE 802 |
| 222 | 12/2/2003 | Amended and Restated Rights Agreement b/w Comcast Sportsnet Chicago, LLC and Sox TV, L.L.C. | MLB0003010 | MLB0003090 | |
| 223 | | Major League Agreement, MLA Article Sub-Sets | MLB0003092 | MLB0003105 | |
| 224 | | American League Constitution | MLB0003333 | MLB0003366 | |
| 225 | 5/15/2012 | The Power of the Major League Baseball Brand PowerPoint Presentation | MLB0003949 | MLB0003949 | |
| 226 | 2/19/2013 | The Power of the Major League Baseball Brand PowerPoint Presentation | MLB0003983 | MLB0003983 | FRE 802 |
| 227 | | MLB Network Research Summary | MLB0005209 | MLB0005213 | FRE 802 |
| 228 | 4/23/2012 | CSN Chicago, "CSN to air three games in one night!" http://www.csnchicago.com/article/csn-air-three-games-one-night-monday-april-23 | | | FRE 802 |
| 229 | 3/31/2015 | Dish, "DISH Now Offering MLB EXTRA INNINGS" http://about.dish.com/press-release/programming/dish-now-offering-mlb-extra-innings | | | FRE 802 |
| 230 | 3/26/2014 | Ozanian, "Baseball Team Values 2014 Led by New York Yankees at $2.5 Billion" http://www.forbes.com/sites/mikeozanian/2014/03/26/baseball-team-values-2014-led-by-new-york-yankees-at-2-5-billion/print/ | | | FRE 802 |
| 231 | | 2008 MLB Regular Season Research | MLB0005921 | MLB0005935 | FRE 802 |

*Garber v. Office of the Commissioner of Baseball , 12-cv-3704 (SAS) (S.D.N.Y.)*

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 232 | 1/1/2015 | Walker, James. Crack of the Bat: A History of Baseball on the Radio . University of Nebraska Press | | | FRE 802 |
| 233 | 1/1/2015 | Cole, Robert, "Al Hefler and the Game of the Day," SABR Research Journal 10 | | | FRE 802 |
| 234 | | Regular Season OTA / Cable Telecasts | MLB0006767 | MLB0006767 | |
| 235 | 1/1/2012 | Mongeon, Kevin and Jason Winfree, "Comparison of Television and Gate Demand In the National Basketball Association," Sport Management Review , vol. 15(1) | | | FRE 802 |
| 236 | 9/3/2008 | Memo from A. Selig to All Major League Clubs and All Club Broadcasting Directors re: MLB EXTRA INNINGS and MLB.TV and Unserved Areas | MLB0006800 | MLB0006802 | FRE 802 |
| 237 | 1/1/2012 | Crawford, Gregory A., and Ali Yurukoglu. "The Welfare Effects of Bundling in Multichannel Television Markets," American Economic Review , 102 | | | FRE 802 |
| 238 | 1/1/2011 | Elzinga, Kenneth G. and David E. Mills. "The Lerner Index of Monopoly Power: Origins and Uses," American Economic Review: Papers & Proceedings 101 | | | FRE 802 |
| 239 | 1/1/2008 | Walker, James R. and Robert V. Bellamy. Center Field Shot: A History of Baseball on Television , University of Nebraska Press, Lincoln | | | FRE 802 |
| 240 | 1/1/2004 | Winfree, Jason A., Jill J. McCluskey, Ron C. Mittelhammer and Rodney Fort. "Location and attendance in major league baseball," Applied Economics , 36 | | | FRE 802 |
| 241 | 1/1/2004 | Kalnins, Arturs and Kyle J. Mayer, "Franchising, Ownership, and Experience: A Study of Pizza Restaurant Survival," Management Science 50(12) | | | FRE 802 |
| 242 | 11/6/2001 | Minutes of the Meeting of The Board of Directors of MLB Advanced Media Inc. | MLB0017956 | MLB0017960 | FRE 106 -- unredaction required FRE 802 |
| 243 | 2011 | Customer Media Access with IP Address Overview Report | MLB0017973 | MLB0017978 | |
| 244 | 2011 | Customer Media Access with IP Address Overview Report | MLB0017979 | MLB0017985 | |
| 245 | 1/1/2004 | Fort, Rodney. "Inelastic Sports Pricing," Managerial and Decision Economics , 25(2) | | | FRE 802 |
| 246 | 2/1/2007 | Noll, Roger G., "Broadcasting and Team Sports," SIEPR Discussion Paper no. 06-16 | | | FRE 802 |
| 247 | 6/6/2012 | Email from Beck to Tully | MLB0029118 | MLB0029118 | FRE 802 |
| 247.1 | 6/6/2012 | Fall 2012 Primetime Schedule - Monday Ratings Analysis | MLB0029119 | MLB0029119 | FRE 802 |
| 247.2 | 6/6/2012 | 2013 World Series Estimated Ratings (MLB v. FOX Estimates) | MLB0029120 | MLB0029120 | FRE 802 |
| 247.3 | 6/6/2012 | Primetime Ratings Analysis - Key Cable Networks - Potential Cable Partners | MLB0029121 | MLB0029121 | FRE 802 |
| 248 | 9/10/2012 | Email from Beck to Britton | MLB0029136 | MLB0029136 | |
| 248.1 | 9/10/2012 | Competitive Programming - Tiebreaker, Wildcard, Division Series; League Championship Series; and World Series | MLB0029137 | MLB0029137 | FRE 802 |

*Garber v. Office of the Commissioner of Baseball , 12-cv-3704 (SAS) (S.D.N.Y.)*

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 249 | 1/1/1992 | Sutton, William A. and Ian Parrett, "Marketing the Core Product in Professional Team Sports in the United States," Sport Marketing Quarterly Vol. 1, No. 2 | | | FRE 802 |
| 250 | 1/1/1986 | Kaempfer, William H. and Patricia Pacey, "Televising College Football: The Complementarity of Attendance and Viewing," Social Science Quarterly , vol. 67(1) | | | FRE 802 |
| 251 | 1/1/1986 | Grossman, Sanford J., and Oliver D. Hart. "The Costs and Benefits of Ownership: A Theory of Vertical and Lateral Integration," Journal of Political Economy , 94(4) | | | FRE 802 |
| 252 | 1/1/1984 | Jones, J. C. H., "Winners, Losers and Hosers: Demand and Survival in the National Hockey League," Atlantic Economic Journal Vol. 13, No. 3 (1984), pp. 54-63 | | | FRE 802 |
| 253 | 1/1/1974 | Noll, Roger G., "Attendance and Price Setting," in Roger G. Noll (ed.), Government and the Sports Business, Brookings Institution | | | FRE 802 |
| 254 | 4/23/2012 | Email from M. Beck | MLB0029977 | MLB0029979 | FRE 802 |
| 255 | 1/1/1974 | Horowitz, Ira. "Sports Broadcasting." In Government and the Sports Business , edited by Roger Noll, 273-323. Washington, DC: Brooking Institution | | | FRE 802 |
| 256 | 1/1/1963 | Stigler, George J., "United States v. Loew's Inc.: A Note on Block-Booking," Supreme Court Review 152 | | | FRE 802 |
| 257 | 1/1/1945 | MLB Constitution – 1945 | | | FRE 901 |
| 258 | 1/1/1921 | MLB Constitution – 1921 | | | FRE 901 |
| 259 | 12/31/1998 | SEC Archives, Cleveland Indians 10-K | | | unknown; per SEC.gov, no 10-K exists with this date |
| 260 | 1/23/2013 | Email from Teevan to Courtney | MLB0034292 | MLB0034306 | FRE 802 |
| 260.1 | 1/23/2013 | MLB 2013 Message Points | MLB0034307 | MLB0034321 | |
| 261 | 3/10/2010 | Email from Flock to Club PR Directors | MLB0034328 | MLB0034328 | |
| 261.1 | 3/10/2010 | MLB Message Points (2010) | MLB0034329 | MLB0034348 | FRE 802 |
| 262 | 12/1/2010 | Gitter, Seth and Thomas Rhoads, "Determinants of Minor League Baseball Attendance," Journal of Sports Economics , vol. 11(6) | | | FRE 802 |
| 263 | 11/12/2010 | Email from Pinholster to Beck | MLB0036245 | MLB0036245 | FRE 802 |
| 263.1 | 11/12/2010 | MLB TV Tidewatch Viewer Assessment Final Report | MLB0036246 | MLB0036246 | FRE 802 |
| 264 | 11/1/2001 | Alexander, Donald, "Major League Baseball, Monopoly Pricing and Profit Maximizing Behavior," Journal of Sports Economics , vol. 2(4) | | | FRE 802 |
| 265 | 11/8/2005 | "Antitrust, Innovation, and Intellectual Property," Testimony of Carl Shapiro before the Antitrust Modernization Commission | | | FRE 802 |
| 266 | 11/14/2011 | Email from Gong to Beck | MLB0038685 | MLB0038685 | |
| 266.1 | 11/14/2011 | 2007 Regular Season OTA / Cable Telecasts - Final Version as of 11/9/07 | MLB0038686 | MLB0038686 | |
| 266.2 | 11/14/2011 | 2008 Regular Season OTA / Cable Telecasts - Final Version as of 1/6/09 | MLB0038687 | MLB0038687 | |

*Garber  v. Office of the Commissioner of Baseball , 12-cv-3704 (SAS) (S.D.N.Y.)*
**DEFENDANTS' PROPOSED EXHIBIT LIST**
Joint Pretrial Order - Attachment C

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 266.3 | 11/14/2011 | 2009 Regular Season OTA / Cable Telecasts - Final Version as of 12/15/09 | MLB0038688 | MLB0038688 | |
| 266.4 | 11/14/2011 | 2010 Regular Season OTA / Cable Telecasts - Projected Version as of 6/15/09 | MLB0038689 | MLB0038689 | |
| 266.5 | 11/14/2011 | 2011 Regular Season OTA / Cable Telecasts - Projected Version as of 4/26/11 | MLB0038690 | MLB0038690 | |
| 267 | 9/11/1903 | 1903 National Agreement: Baseball Chronology | | | FRE 901 |
| 268 | 11/20/2013 | 2006-2012 MLB Regular Season - Cable | MLB0509525 | MLB0509568 | FRE 802 |
| 269 | 2/4/2013 | Email from Tully to McDonald | MLB0040068 | MLB0040068 | FRE 802 |
| 269.1 | 2/4/2013 | World Series Estimated Ratings Projections Based on Start Days of Series and NFL Primetime Games vs. World Series Games (2010-2012) | MLB0040069 | MLB0040069 | FRE 802 |
| 270 | 5/5/2010 | Challenges with Proposed 2011 Schedule Options | MLB0041349 | MLB0041349 | FRE 802 FRE 901(a) |
| 271 | 1/11/2007 | Overnight DMA HH % and 2000-2006 World Series Trend Analysis Local Metered Market Ratings | MLB0044737 | MLB0044737 | FRE 802 FRE 901(a) |
| 272 | 4/20/2009 | Email from M. Beck to D. Derian and D. Lawrence | MLB0418613 | MLB0418613 | FRE 802 |
| 272.1 | 4/20/2009 | 2008 MLB Master TV Schedule | MLB0418614 | MLB0418614 | FRE 802 |
| 273 | 8/10/2012 | Email from M. Beck to D. Derian and J. Britton | MLB0417217 | MLB0417217 | FRE 802 |
| 273.1 | 8/10/2012 | Media Watch | National Sports Ratings - Week of 7/30-8/5/12 | MLB0417218 | MLB0417222 | FRE 802 |
| 274 | 1/1/2012 | Agreement b/w Rogers Sportsnet Inc. and Rogers Blue Jays Baseball Partnership | MLB0211143 | MLB0211168 | |
| 275 | 7/1/2001 | Amended and Restated Rights Agreement b/w Boston Red Sox Baseball Club Limited Partnership and New England Sports Network Limited Partnership | MLB0211253 | MLB0211285 | |
| 276 | 9/23/2004 | Letter from R. Schlesinger to C. Tully | MLB0211344 | MLB0211396 | |
| 277 | 4/1/2006 | Amended and Restated Binding Short Form Agreement b/w FSN Ohio and Cincinnati Reds | MLB0211398 | MLB0211424 | |
| 278 | 8/21/2007 | Letter from D. Jackson to H. Naqi | MLB0211425 | MLB0211457 | |
| 279 | 2/20/2006 | Third Amendment to Television Rights Agreement b/w Atlanta National League Baseball Club, Inc. and Sportsouth Network, Ltd. | MLB0211583 | MLB0211627 | |
| 280 | 1/1/2006 | Email from J. Znidarsic to S. Hilgefort | MLB0211790 | MLB0211825 | |

*Garber v. Office of the Commissioner of Baseball*, 12-cv-3704 (SAS) (S.D.N.Y.)

12/18/2015

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 281 | 8/16/1999 | Email from J. Gilfedder to S. Hilgefort | MLB0211874 | MLB0211891 | |
| 282 | 11/6/2012 | Email from S. Hilgefort to C. Tully | MLB0406925 | MLB0406938 | |
| 283 | 8/30/2012 | Email from Matthew Gould to Bob Bowman | MLB0216398 | MLB0216399 | FRE 802 |
| 284 | 11/6/2007 | 1994-2007 MLB Regular Season on Cable | MLB0246471 | MLB0246471 | FRE 802 |
| 285 | 10/4/2012 | 2012 MLB Master TV Schedule | MLB0246354 | MLB0246354 | FRE 802 |
| 286 | 1/27/2009 | Email from John Collins to Bob Bowman | MLB0216858 | MLB0216859 | FRE 802 |
| 287 | 1/28/2009 | Email from Bob DuPuy to Bob Bowman | MLB0216860 | MLB0216860 | FRE 802 |
| 288 | 12/2/2003 | Amended and Restated Rights Agreement b/w Comcast Sportsnet Chicago, LLC and WGN Continental Broadcasting Company | MLB0218255 | MLB0218328 | |
| 289 | 10/3/2012 | 2011 MLB Master TV Schedule | MLB0246351 | MLB0246351 | FRE 802 |
| 290 | 8/2/2011 | 2010 MLB Master TV Schedule | MLB0246350 | MLB0246350 | FRE 802 |
| 291 | 8/1/2011 | 2009 MLB Master TV Schedule | MLB0246345 | MLB0246345 | FRE 802 |
| 292 | 10/30/2008 | 2007 MLB Master TV Schedule | MLB0246225 | MLB0246225 | FRE 802 |
| 293 | 5/24/2013 | Survey: Club Long Range Plan | MLB0247264 | MLB0247264 | FRE 802 |
| 294 | 8/30/2007 | Letter to S. Hilgefort from G. Heller | MLB0211582 | MLB0211627 | |
| 295 | 8/17/2012 | Email from Donnelly to Manning | MLB0256319 | MLB0256319 | FRE 802 |
| 295.1 | 8/7/2012 | MLB Advanced Media 5 Year Subscriptions Revenue Summary | MLB0256320 | MLB0256320 | FRE 802 |
| 296 | 3/27/2012 | Email from B. McDonald to S. Hilgefort | MLB0258537 | MLB0258590 | |
| 297 | 1/25/2008 | Email from C. Torres to K. Krosbakken | MLB0049443 | MLB0049443 | FRE 802 |
| 297.1 | 1/25/2008 | Letter from C. Torres to K. Krosbakken | MLB0049444 | MLB0049444 | FRE 802 |
| 298 | 11/5/2008 | Email from J. Gilfedder to C. Torres | MLB0263713 | MLB0263715 | FRE 802 |
| 298.01 | 11/5/2008 | FSNW Affiliate Distribution Report | MLB0263716 | MLB0263716 | FRE 802 |
| 298.02 | 11/5/2008 | FSNAZ Affiliate Distribution Report - Arizona Diamondbacks (2008) | MLB0263717 | MLB0263717 | FRE 802 |
| 298.03 | 11/5/2008 | FSNS/SPSO Affiliate Distribution Report - Atlanta Braves (2008) | MLB0263718 | MLB0263718 | FRE 802 |
| 298.04 | 11/5/2008 | HTT TV Distribution Report - Cincinnati Reds (2008) | MLB0263719 | MLB0263719 | FRE 802 |
| 298.05 | 11/5/2008 | HTT TV Distribution Report - Detroit Tigers (2008) | MLB0263720 | MLB0263720 | FRE 802 |
| 298.06 | 11/5/2008 | HTT TV Distribution Report - Florida Marlins (2008) | MLB0263721 | MLB0263721 | FRE 802 |
| 298.07 | 11/5/2008 | HTT TV Distribution Report - Houston Astros (2008) | MLB0263722 | MLB0263722 | FRE 802 |
| 298.08 | 11/5/2008 | HTT TV Distribution Report - Kansas City Royals (2008) | MLB0263723 | MLB0263723 | FRE 802 |
| 298.09 | 11/5/2008 | FSNPT Affiliate Distribution Report - Los Angeles Dodgers (2008) | MLB0263724 | MLB0263724 | FRE 802 |
| 298.10 | 11/5/2008 | HTT TV Distribution Report - Milwaukee Brewers (2008) | MLB0263725 | MLB0263725 | FRE 802 |
| 298.11 | 11/5/2008 | HTT TV Distribution Report - Minnesota Twins (2008) | MLB0263726 | MLB0263726 | FRE 802 |
| 298.12 | 11/5/2008 | FSNMW, FSNS, SportSouth and FSNSW Affiliate Distribution Report - St. Louis Cardinals (2008) | MLB0263727 | MLB0263727 | FRE 802 |
| 298.13 | 11/5/2008 | HTT TV Distribution Report - Tampa Bay Rays (2008) | MLB0263728 | MLB0263728 | FRE 802 |

*Garber v. Office of the Commissioner of Baseball* , 12-cv-3704 (SAS) (S.D.N.Y.)

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 298.14 | 11/5/2008 | FSNSW Affiliate Distribution Report - Texas Rangers (2008) | MLB0263729 | MLB0263729 | FRE 802 |
| 299 | 8/1/2011 | 2006 MLB Master Broadcast Television Schedule | MLB0045559 | MLB0045559 | FRE 802 FRE 901(a) |
| 300 | 4/20/2007 | Nielsen TV National People Meter | MLB0043986 | MLB0043986 | FRE 802 FRE 901(a) |
| 301 | 1/12/2009 | Email from C. Tully to R. DuPuy | MLB0306507 (And Attachment) | MLB0306507 (And Attachment) | FRE 106; include MLB0306508 FRE 802 |
| 302 | 11/27/2012 | Email from Hilgefort to Marinak | MLB0039880 | MLB0039881 | FRE 802 |
| 303 | 3/14/2011 | Email from J. Britton to J. O'Sheal | MLB0036145 | MLB0036145 | FRE 802 |
| 303.1 | 3/11/2011 | MLB: State of the Game | MLB0036146 | MLB0036146 | FRE 802 |
| 304 | 6/1/2012 | Email from J. Britton to M. Beck | MLB0029993 | MLB0029994 | FRE 802 |
| 304.1 | 6/1/2012 | Fox Sports National Sports Review | May 21 - May 27, 2012 | MLB0029995 | MLB0030003 | FRE 802 |
| 305 | 5/2/2011 | Email from N. Bayiokos to FBCNY Resr Sports National Distribution | MLB0027124 | MLB0027124 | FRE 802 |
| 305.1 |  | Fox Sports Metered Market Sports Overnights: Sat, April 30 - Sun, May 1, 2011 | MLB0027125 | MLB0027125 | FRE 802 |
| 306 | 12/7/2010 | Email from M. Beck to C. Tully | MLB0310553 | MLB0310554 | FRE 802 |
| 307 |  | DirecTV Channel Guide | DTV-SP0049958 | DTV-SP0049958 |  |
| 308 | 2/10/2012 | Email from S. Tucker to J. Mattox | DTVSN-SP0059291 | DTVSN-SP0059291 | FRE 802 |
| 308.1 | 00/00/2011 | ROOT SPORTS 2011 Accomplishments Base Deck | DTVSN-SP0059292 | DTVSN-SP0059292 | FRE 802 |
| 308.2 | 2/9/2012 | ROOT SPORTS | 2011 Year In Review | DTVSN-SP0059293 | DTVSN-SP0059293 | FRE 802 |
| 309 | 12/6/1979 | National League Meeting Minutes | MLB0512333 | MLB0512350 |  |
| 310 | 11/14/2003 | MLB 2003 Research & Information PowerPoint Presentation | MLB0335620 | MLB0335620 | FRE 802 |
| 311 | 12/5/1974 | National League Meeting Minutes | MLB0512283 | MLB0512305 |  |
| 312 | 12/11/1950 | National League Meeting Minutes (12/11-12/1950) | MLB0512102 | MLB0512125 |  |
| 313 | 5/3/2012 | Email from S. Hilgefort to L. Trost | MLB0344764 | MLB0344764 |  |
| 313.1 |  | Required Language for Local Telecast Agreements (as of 11/1/07) | MLB0344765 | MLB0344769 |  |
| 313.2 |  | MLB Local Telecast Regulations (as of 11/1/04) | MLB0344770 | MLB0344772 |  |
| 313.3 | 4/1/2002 | Attachment 1 to MLB Local Telecast Regulations | MLB0344773 | MLB0344774 |  |
| 313.4 | 11/1/2004 | Exhibit A - MLB Local Broadcast Regulations | MLB0344775 | MLB0344777 |  |
| 313.5 | 4/1/2002 | Attachment 1 to MLB Local Radio Broadcast Regulations | MLB0344778 | MLB0344778 |  |
| 313.6 | 11/1/2007 | Required Language for Local Radio Broadcast Agreements | MLB0344779 | MLB0344783 |  |
| 314 | 4/21/2009 | Letter from C. Tully to R. Schlesinger | MLB0408535 | MLB0408535 | FRE 106 - missing contract FRE 802 |
| 315 | 2007-2013 | Fox Agreement: Summary of Deal Points | MLB0310533 | MLB0310536 | FRE 802 FRE 1002 -- summary not best evidence of contents of contract |
| 316 | 10/9/2012 | Email from C. Tully to M. Burns | MLB0031813 | MLB0031813 |  |
| 316.1 | 10/9/2012 | 2012 Postseason Television Audience Considerations | MLB0031814 | MLB0031824 |  |

*Garber v. Office of the Commissioner of Baseball , 12-cv-3704 (SAS) (S.D.N.Y.)*

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 317 | 4/4/2007 | Amended and Restated Agreement b/w the Office of the Commissioner of Baseball and DIRECTV, Inc. | MLB0349171 | MLB0349226 | |
| 318 | 10/19/1970 | Major League Executive Council Meeting Minutes | MLB0511928 | MLB0511936 | |
| 319 | 3/30/2006 | Agreement b/w the Office of the Commissioner of Baseball and EchoStar Satellite L.L.C. | MLB0349506 | MLB0349571 | |
| 320 | 4/4/2007 | Agreement b/w the Office of the Commissioner of Baseball and iN Demand L.L.C. | MLB0349615 | MLB0349657 | |
| 321 | 3/28/2006 | Agreement b/w the Office of the Commissioner of Baseball and iN Demand L.L.C. | MLB0349658 | MLB0349727 | |
| 322 | 12/11/1980 | American League Meeting Minutes | MLB0511816 | MLB0511842 | |
| 323 | 12/6/1979 | American League Meeting Minutes | MLB0511788 | MLB0511815 | |
| 324 | 8/7/1974 | American League Meeting Minutes | MLB0511674 | MLB0511691 | |
| 325 | 8/15/2007 | Letter from D. Cohen to S. Hilgefort | MLB0357356 | MLB0357395 | |
| 326 | 12/6/1973 | American League Meeting Minutes | MLB0511638 | MLB0511673 | |
| 327 | 10/20/2008 | Agreement b/w the Office of the Commissioner of Baseball and Verizon Corporate Services Group Inc. | MLB0363607 | MLB0363660 | |
| 328 | 4/25/1968 | American League Meeting Minutes | MLB0511529 | MLB0511539 | |
| 329 | 11/30/2010 | Telecast Rights Agreement b/w Minnesota Twins and Fox Sports Net North, LLC | MLB0367774 | MLB0367845 | |
| 330 | 11/12/1980 | Memo from T. Villante to All Major League Clubs | MLB0370422 | MLB0370423 | FRE 106 -- attachments missing |
| 331 | 12/5/1955 | American League Meeting Minutes | MLB0511332 | MLB0511358 | |
| 332 | 12/10/1947 | American League Meeting Minutes | MLB0511176 | MLB0511290 | |
| 333 | 7/7/1947 | American League Meeting Minutes | MLB0511040 | MLB0511175 | |
| 334 | 10/2/2012 | Email from Derian to Tully and McDonald | MLB0386982 | MLB0386982 | |
| 334.1 | 10/2/2012 | 2012 Post Season Television Audience Considerations | MLB0386983 | MLB0386993 | FRE 802 |
| 335 | 11/12/1982 | Major League Executive Council & Television Committee Meeting Minutes | MLB0276636 | MLB0276656 | |
| 336 | | DRAFT C. Tully interoffice memorandum to B. DuPuy | MLB0393441 | MLB0393445 | FRE 802 |
| 337 | 6/29/2007 | Binding Term Sheet b/w FSN Arizona and Arizona Diamondbacks | MLB0405463 | MLB0405491 | |
| 338 | 10/2/2008 | Binding Term Sheet b/w FSN Southwest and Texas Rangers | MLB0405897 | MLB0405903 | |
| 339 | 6/30/2008 | Email from L. Trost Encl. Executed Media Rights License Agreement b/w New York Yankees Limited Partnership and Yankees Entertainment and Sports Network, LLC | MLB0406324 | MLB0406345 | |
| 340 | 11/28/2006 | Telecast License Agreement b/w Fox Sports Net Midwest and Kansas City Royals Baseball Corporation | MLB0406818 | MLB0406853 | |

*Garber v. Office of the Commissioner of Baseball , 12-cv-3704 (SAS) (S.D.N.Y.)*

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 341 | 6/25/2007 | Letter from S. Quinn to S. Hilgefort | MLB0406854 | MLB0406871 | |
| 342 | 10/22/2010 | Agreement b/w Houston McLane Company, LLC and Rocket Ball, Ltd. | MLB0406926 (And Attachment) | MLB0406938 (And Attachment) | |
| 343 | 10/3/2006 | Minutes of the Meeting of the Boards of Directors of Major League Baseball Enterprises, Inc. and Major League Baseball Properties, Inc. | MLB0510807 | MLB0510813 | FRE 802 |
| 344 | 4/15/2011 | Email from Hilgefort to Clark | MLB0409612 | MLB0409612 | |
| 344.1 | 6/18/2010 | Letter Agreement b/w the Office of the Commissioner of Baseball and Citizens Telecom Services Company L.L.C. | MLB0409613 | MLB0409620 | |
| 344.2 | 4/15/2011 | Frontier Communications MLB XI Invoice Approval | MLB0409621 | MLB0409621 | |
| 345 | 1/10/2012 | Minutes of the Meeting of the Boards of Directors of Major League Baseball Enterprises, Inc. and Major League Baseball Properties, Inc. | MLB0510746 | MLB0510797 | FRE 106 -- unredaction required ("National Telecast Rights Negotiations slides) FRE 802 |
| 346 | 10/2/2012 | Minutes of the Meeting of the Boards of Directors of Major League Baseball Enterprises, Inc. and Major League Baseball Properties, Inc. | MLB0510735 | MLB0510741 | FRE 802 |
| 347 | 11/13/2012 | Minutes of the Meeting of the Boards of Directors of Major League Baseball Enterprises, Inc. and Major League Baseball Properties, Inc. | MLB0510674 | MLB0510734 | FRE 802 FRE 1002 -- summary not best evidence of content of contracts |
| 348 | 8/10/2012 | Minutes of the Meeting of the Boards of Directors of Major League Baseball Enterprises, Inc. and Major League Baseball Properties, Inc. | MLB0510559 | MLB0510610 | FRE 802 |
| 349 | 9/24/2012 | Email from M. Beck | MLB0417135 | MLB0417137 | FRE 802 |
| 350 | 6/15/2010 | Minutes of the Meeting of the Boards of Directors of Major League Baseball Enterprises, Inc. and Major League Baseball Properties, Inc. | MLB0510554 | MLB0510558 | FRE 802 |
| 351 | 5/9/2007 | World Series Audience Evaluation | MLB0418641 | MLB0418641 | FRE 802 |
| 351.1 | 5/9/2007 | MLB Postseason Ratings by Region | MLB0418642 | MLB0418642 | FRE 802 |
| 352 | 10/8/2012 | Recap of Metered Market Ratings for Day 3 of the 2012 MLB Post Season on TBS, TNT, and MLBN | MLB0420855 | MLB0420858 | FRE 802 |
| 353 | 11/16/2005 | Letter from N. Kaplan to S. Hilgefort | MLB0429642 | MLB0429705 | |
| 354 | 4/27/2012 | Telecast Rights Agreement b/w Padres L.P. and RSNCO LLC | MLB0429711 | MLB0429774 | |
| 355 | 11/1/2001 | Telecast Rights Agreement b/w Los Angeles Dodgers and Fox Sports Net West 2, LLC | MLB0429899 | MLB0429933 | |
| 356 | 5/12/2010 | Minutes of the Meeting of the Boards of Directors of Major League Baseball Enterprises, Inc. and Major League Baseball Properties, Inc. | MLB0510507 | MLB0510553 | FRE 106 - unredaction required FRE 802 |

*Garber v. Office of the Commissioner of Baseball , 12-cv-3704 (SAS) (S.D.N.Y.)*

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 357 | 11/15/2012 | Minutes of the Major League Meeting | MLB0015912 | MLB0510377 | FRE 106 -- unredaction required for completeness<br>FRE 802 |
| 358 | | MLB.TV Yearly and Monthly | MLB0394251 | MLB0394251 | FRE 106 -- missing labels<br>FRE 802 |
| 359 | | MLB Extra Innings - Suggested Retail Pricing | MLB0039127 | MLB0039127 | FRE 802<br>FRE 901(a) |
| 360 | 1/13/2013 | Out-of-Market Package Summaries (2012) | MLB0006315 | MLB0006349 | FRE 802<br>FRE 901(a) |
| 361 | 3/27/1980 | Memo from T. Villante to J. Spence | MLB0484834 | MLB0484836 | FRE 1002 -- handwriting illegible |
| 362 | 2/8/2011 | MLB TV Viewer Assessment Final Report | MLB0005886 | MLB0005920 | FRE 802<br>FRE 1002 -- charts illegible without color |
| 363 | 6/12/2007 | Email from Dockery to McLane, Gardner, and Mellis | MLB0493666 | MLB0493666 | |
| 363.1 | 6/12/2007 | Letter from Bob Bowman to Jon Heidtke | MLB0493667 | MLB0493668 | FRE 802 |
| 364 | 9/13/2008 | In-Market Streaming Revenue Analysis for MLBAM | MLB0332226 | MLB0332233 | FRE 802<br>FRE 901(a) |
| 365 | 11/20/2007 | In-Market Streaming | MLB0214691 | MLB0214744 | FRE 802<br>Last two pages appear to be attached by mistake |
| 366 | 7/29/2009 | Email from Kenny Gersh to Bob Bowman | MLB0495951 | MLB0495952 | FRE 802 |
| 367 | 11/6/2001 | Minutes of the Major League Meeting | MLB0017283 | MLB0510483 | FRE 106 -- unredaction required<br>FRE 802 |
| 368 | 7/1/2000 | Minutes of the Joint Meeting of the Major Leagues | MLB0017375 | MLB0017439 | FRE 802 |
| 369 | 5/19/1997 | Memo re: New Major League Baseball/FOX DBS Agreement | MLB0015694 | MLB0015753 | FRE 106 -- unredaction required for completeness<br>FRE 802<br>FRE 1002 -- summary inadmissible to prove content of contract |
| 370 | 3/27/1997 | Minutes of the Meeting of the Board of Directors of MLB Enterprises | MLB0033703 | MLB0033719 | FRE 802 |
| 371 | 1/12/1996 | Letter from Brush to Chapman | MLB1000111 | MLB1000119 | FRE 106 -- handwriting illegible |

*Garber  v. Office of the Commissioner of Baseball , 12-cv-3704 (SAS) (S.D.N.Y.)*
**DEFENDANTS' PROPOSED EXHIBIT LIST**
**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 372 | 8/12/1969 | Minutes of the Joint Meeting of the Major Leagues | MLB0276080 | MLB0276086 | |
| 373 | 10/18/2011 | Letter from A. Selig | MLB0214423 | MLB0214423 | FRE 802 |
| 374 | 11/15/2006 | Binding Short Form Agreement b/w FSN Midwest and St. Louis Cardinals, LLC | MLB0503192 | MLB0503202 | |
| 375 | 2/3/2006 | Certificate of Limited Partnership of MLBAM LP | MLB0018006 | MLB0018007 | |
| 376 | 4/7/2009 | Email from Michael Spirito to Bob Bowman | MLB0504931 | MLB0504933 | FRE 106 -- attachment missing |
| 377 | 11/4/2004 | Memo from Tully to All Major League Club CEOs, Broadcasting Directors, Counsels | MLB0006906 | MLB0006920 | |
| 378 | 1/1/2000 | Executive Summary of IMRA | MLB0214519 | MLB0214525 | FRE 802 FRE 1002 -- summary not best evidence of content of IMRA |
| 379 | 2/13/2006 | Final 2002 OTA/Cable Telecasts (Regular Season Home vs. Away) (Updated as of 12/4/02) | MLB0509108 | MLB0509108 | FRE 802 |
| 380 | 2/13/2006 | 2003 Regular Season OTA/Cable Telecasts - Final Version (Regular Season Home vs. Away) (Updated as of 11/10/03) | MLB0509109 | MLB0509109 | FRE 802 |
| 381 | 3/6/2006 | 2004 Regular Season OTA/Cable Telecasts - Projected Version (Regular Season Home vs. Away) | MLB0509110 | MLB0509110 | FRE 802 |
| 382 | 10/31/2007 | 2005 Regular Season OTA/Cable Telecasts - Projected Version as of 5/13/05 (Regular Season Home vs. Away) | MLB0509111 | MLB0509111 | FRE 802 |
| 383 | 1/8/2008 | 2006 Regular Season OTA/Cable Telecasts - Projected Version as of 4/6/06 (Regular Season Home vs. Away) | MLB0509112 | MLB0509112 | FRE 802 |
| 384 | | Screenshot of MLBAM system showing purchase of MLB.TV | MLB0509506 | MLB0509506 | |
| 385 | | Major League Baseball Final OTA/Cable Telecasts | MLB1000082 | MLB1000110 | FRE 802 |
| 386 | 8/15/1984 | Minutes of the Joint Meeting of the Major Leagues | MLB1000954 | MLB1000974 | |
| 387 | 1/20/2000 | Resolution | MLB0247262 | MLB0247262 | |
| 388 | | Survey Club Long Range Plan Summary by team | MLB1002651 | MLB1002681 | |
| 389 | 11/9/1999 | Memo from L. Sullivan to Club Broadcasting Directors | MLB0006858 | MLB0006866 | |
| 390 | 4/1/2010 | Email from Stephanie Fullam to Ray Hopkins | NYY-GARBER-0001946 | NYY-GARBER-0001951 | FRE 802 |
| 391 | 10/1/1997 | Memo from T. Ostertag | MLB0012929 | MLB0012931 | FRE 802 |
| 392 | 3/17/1997 | Memo from L. Coleman to All National League Clubs | MLB0013045 | MLB0013048 | |
| 393 | 3/8/1996 | Memo from L. Sullivan to Club Broadcasting and Marketing Directors | MLB0012932 | MLB0012934 | FRE 802 |
| 394 | 6/5/2013 | Yahoo Fantasy Sports Profile | Traub 0001 | Traub 0002 | FRE 401/403 |
| 395 | 7/21/2013 | Yahoo Fantasy Sports Profile | Traub 0016 | Traub 0047 | |
| 396 | 12/7/1996 | Basic Agreement (CBA) (1997-2000) | MLB0003106 | MLB0003189 | |
| 397 | 6/24/2009 | Email from Eric Handler to Tracy Dolgin | YES-GARBER-0006796 | YES-GARBER-0006799 | FRE 106 - attachment missing |

*Garber v. Office of the Commissioner of Baseball*, 12-cv-3704 (SAS) (S.D.N.Y.)

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

12/18/2015

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 398 | | Major League Constitution (ending 12/31/2006) | MLB0000035 | MLB0000050 | |
| 399 | 8/12/2011 | Email from Levinson to Benitez | YES-GARBER-0023436 | YES-GARBER-0023436 | FRE 802 |
| 399.1 | 8/12/2011 | YES PowerPoint Presentation | YES-GARBER-0023437 | YES-GARBER-0023437 | FRE 802 |
| 399.2 | 8/12/2011 | Program Info | YES-GARBER-0023438 | YES-GARBER-0023438 | FRE 802 |
| 400 | 1/12/1965 | AL Broadcasting Agreement | MLB0013056 | MLB0013063 | |
| 401 | 2/3/1956 | TV Agreement Among NL Clubs | MLB0013049 | MLB0013055 | |
| 402 | 12/1/1994 | National League Constitution | MLB0003190 | MLB0003234 | |
| 403 | 8/15/2015 | SportsBusiness Daily, MLB Once Again Avoids Several Potential NFL Conflicts With World Series Schedule (Aug. 18, 2015), available at http://m.sportsbusinessdaily.com/Daily/Issues/2015/08/18/Leagues-and-Governing-Bodies/MLB.aspx | N/A | | FRE 802 |
| 404 | 12/22/1980 | Memo from T. Villante to All Major League Clubs | MLB0371031 | MLB0371086 | |
| 405 | 3/19/2011 | "MLB Advanced Media's Bob Bowman is Playing Digital Hardball. And He's Winning." | | | FRE 802 |
| 406 | 3/21/1983 | HTTs By State | MLB0370948 | MLB0370968 | |
| 407 | 3/21/1983 | Memo from A. Hadden to Club Broadcasting Directors | MLB0370945 | MLB037097 | FRE 106 -- document being revised not included |
| 408 | 2011 | New York Yankees 2011 Regular Season Schedule | | | |
| 409 | 1/28/1993 | Memo from B. Cannon to Broadcasting Directors | MLB0370858 | MLB0370893 | |
| 410 | 4/7/2011 | Affiliation agreement between DirecTV and YES | DTV-SP-0000540 | DTV-SP-0000618 | |
| 411 | 1/7/2011 | Affiliation agreement between SportsChannel Pacific Associates and Comcast | COM-00079127 | COM-00079180 | |
| 412 | 10/1/2009 | Affiliation agreement between Comcast SportsNet West and DirecTV | COM-00072140 | COM-00072213 | |
| 413 | 6/23/1995 | Memo from Bernadette Cannon | MLB0370766 | MLB0370772 | |
| 414 | 2/23/1983 | Memo from Hadden to All Major League Club Broadcasting Directors | MLB0370969 | MLB0370973 | FRE 106 -- document being revised not included |
| 415 | | DTV 2013 MLBXI Broadcasts | DTV-SP0310945 | DTV-SP0310945 | |
| 416 | | DTV 2012 MLBXI Broadcasts | DTV-SP0310944 | DTV-SP0310944 | |
| 417 | | MLBXI 2000-2011 Broadcasts | MLB0227802 | MLB0227802 | FRE 802 FRE 901(a) |
| 418 | 11/21/2012 | Email from D. Derian to J. Parkes | MLB0387255 | MLB0387258 | FRE 802 |
| 418.1 | n/a | Local Cable Ratings | MLB0387259 | MLB0387259 | FRE 802 |
| 418.2 | 2012 | 2012 MLB Club Home TV Territory Summary | MLB0387260 | MLB0387260 | FRE 802 |
| 418.3 | 11/21/2012 | Profile of Houston Astros Fans | MLB0387261 | MLB0387261 | FRE 802 |
| 418.4 | 2011-2012 | Non-Responsive Document | MLB0387262 | MLB0387262 | |
| 418.5 | 2003-2012 | Spreadsheet - 2003-2012 | MLB0387263 | MLB0387263 | FRE 106 -- missing labels FRE 802 |
| 418.6 | 11/21/2012 | Non-Responsive Document | MLB0387264 | MLB0387264 | |
| 418.7 | 11/21/2012 | Astros Rebranding Survey Summary | MLB0387265 | MLB0387270 | FRE 802 |

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 419 | | MLBN 2010 National Game Broadcasts | MLB0042850 | MLB0042850 | FRE 802<br>FRE 901(a) |
| 420 | 1/12/2010 | MLBN 2009 National Game Broadcasts | MLB0041911 | MLB0041911 | FRE 802<br>FRE 901(a) |
| 421 | | Turner 2010 National Game Broadcasts | MLB0041600 | MLB0041600 | FRE 802<br>FRE 901(a) |
| 422 | 12/10/2009 | Turner 2009 National Game Broadcasts | MLB0041591 | MLB0041591 | FRE 802<br>FRE 901(a) |
| 423 | 1/22/2009 | Turner 2008 National Game Broadcasts | MLB0041568 | MLB0041568 | FRE 802<br>FRE 901(a) |
| 424 | | Turner 2007 National Game Broadcasts | MLB0041284 | MLB0041284 | FRE 802<br>FRE 901(a) |
| 425 | | Turner 2006 National Game Broadcasts | MLB0041248 | MLB0041248 | FRE 802<br>FRE 901(a) |
| 426 | 5/7/1997 | Extra Innings Agreement | DTV-SP0289115 | DTV-SP0289137 | |
| 427 | 1/2/2013 | Email from Torres to Clark | MLB0048712 | MLB0048712 | |
| 427.1 | 1/2/2013 | Fox 2012 National Game Broadcasts | MLB0048713 | MLB0048713 | FRE 802 |
| 427.2 | 1/2/2013 | TBS 2012 Sunday Afternoon Baseball | MLB0048714 | MLB0048714 | FRE 802 |
| 427.3 | 1/2/2013 | ESPN 2012 National Game Broadcasts | MLB0048715 | MLB0048715 | FRE 802 |
| 428 | 5/2/2012 | Email from Torres to Beck and Tully | MLB0408177 | MLB0408177 | FRE 802 |
| 428.1 | 5/1/2011 | ESPN 2011 Sunday Night Baseball | MLB0408178 | MLB0408178 | FRE 802 |
| 428.2 | 5/1/2012 | Fox 2011 National Game Broadcasts | MLB0408179 | MLB0408179 | FRE 802 |
| 428.3 | 5/1/2012 | Turner 2011 National Game Broadcasts | MLB0408180 | MLB0408180 | FRE 802 |
| 428.4 | 5/1/2012 | MLBN 2011 Regular Season Game Telecasts | MLB0408181 | MLB0408184 | FRE 802 |
| 429 | 3/28/2011 | Email from Torres to Engram | MLB0049269 | MLB0049270 | |
| 429.01 | 3/28/2011 | ESPN 2002 National Game Broadcasts | MLB0049271 | MLB0049271 | FRE 802 |
| 429.02 | 3/28/2011 | ESPN 2003 National Game Broadcasts | MLB0049272 | MLB0049272 | FRE 802 |
| 429.03 | 3/28/2011 | ESPN 2004 National Game Broadcasts | MLB0049273 | MLB0049273 | FRE 802 |
| 429.04 | 3/28/2011 | ESPN 2005 National Game Broadcasts | MLB0049274 | MLB0049274 | FRE 802 |
| 429.05 | 3/28/2011 | ESPN 2006 National Game Broadcasts | MLB0049275 | MLB0049275 | FRE 802 |
| 429.06 | 3/28/2011 | ESPN 2007 National Game Broadcasts | MLB0049276 | MLB0049276 | FRE 802 |
| 429.07 | 3/28/2011 | ESPN 2008 National Game Broadcasts | MLB0049277 | MLB0049277 | FRE 802 |
| 429.08 | 3/28/2011 | ESPN 2009 National Game Broadcasts | MLB0049278 | MLB0049278 | FRE 802 |
| 429.09 | 3/28/2011 | ESPN 2010 National Game Broadcasts | MLB0049279 | MLB0049279 | FRE 802 |
| 429.10 | 3/28/2011 | Fox 2002 National Game Broadcasts | MLB0049280 | MLB0049280 | FRE 802 |
| 429.11 | 3/28/2011 | Fox and ESPN 2003 Combined Exposures | MLB0049281 | MLB0049281 | FRE 802 |
| 429.12 | 3/28/2011 | Fox and ESPN 2004 National Game Broadcasts | MLB0049282 | MLB0049282 | FRE 802 |
| 429.13 | 3/28/2011 | Fox 2005 National Game Broadcasts | MLB0049283 | MLB0049283 | FRE 802 |
| 429.14 | 3/28/2011 | Fox 2006 National Game Broadcasts | MLB0049284 | MLB0049284 | FRE 802 |

*Garber v. Office of the Commissioner of Baseball* , 12-cv-3704 (SAS) (S.D.N.Y.)
DEFENDANTS' PROPOSED EXHIBIT LIST
Joint Pretrial Order - Attachment C

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 429.15 | 3/28/2011 | Fox 2007 National Game Broadcasts | MLB0049285 | MLB0049285 | FRE 802 |
| 429.16 | 3/28/2011 | Fox 2008 National Game Broadcasts | MLB0049286 | MLB0049286 | FRE 802 |
| 429.17 | 3/28/2011 | Fox 2009 National Game Broadcasts | MLB0049287 | MLB0049287 | FRE 802 |
| 429.18 | 3/28/2011 | Fox 2010 National Game Broadcasts | MLB0049288 | MLB0049288 | FRE 802 |
| 430 | 8/25/2009 | Email from Gersh to Crumb | MLB0038477 | MLB0038477 | FRE 802 |
| 431 | 2/25/2010 | Email from Teevan to Courtney | MLB0034323 | MLB0034323 | |
| 431.1 | 2/25/2010 | Competitive Balance Notes through 2009 | MLB0034324 | MLB0034325 | FRE 802 |
| 431.2 | 2/25/2010 | Competitive Balance Notes through 2009 | MLB0034326 | MLB0034327 | FRE 802 |
| 432 | 12/6/2011 | Email from Beck to Britton | MLB0374042 | MLB0374042 | |
| 432.1 | 12/6/2011 | 2011 MLB Ratings Review | MLB0374043 | MLB0374043 | FRE 802 |
| 432.2 | 12/6/2011 | 2011 MLB Telecast Ratings Review | MLB0374055 | MLB0374055 | FRE 802 |
| 432.3 | 12/6/2011 | 2011 State Farm Home Run Derby  Slides | MLB0374068 | MLB0374068 | FRE 802 |
| 433 | 7/22/2011 | Email from Park to Toney | MLB0263381 | MLB0263386 | |
| 433.1 | 7/22/2011 | HTT Information as of January 2009 | MLB0263387 | MLB0263387 | FRE 802 |
| 434 | 11/13/2012 | Email from Tully to Arek | MLB0507826 | MLB0507827 | FRE 802 |
| 434.1 | 11/13/2012 | MLB Network - MLB Extra Innings & MLB Network slide | MLB0507828 | MLB0507828 | FRE 802 |
| 435 | 9/2/2010 | Fans at Bat Panel - August Monthly Perspectives Postseason Storylines - TV Viewing Experience August 25-29, 2010 | MLB0003529 | MLB0003532 | FRE 802 |
| 436 | 11/5/2006 | Email from Flatbush to DuPuy | MLB0436477 | MLB0436480 | FRE 802 |
| 437 | 8/20/1996 | Commissioner's Memorandum | MLB0006876 | MLB0006884 | |
| 438 | 5/16-17/2007 | MLB Meeting Minutes | MLB0016689 | MLB0016770 | FRE 106 -- unredaction required for completeness FRE 802 |
| 439 | 2007 | "Records are made to be Broken" Industry Meeting 2007 Presentation | MLB0502179 | MLB0502179 | FRE 802 |
| 440 | 4/20/2011 | Email from M. Sword to C. Marinak | MLB0048443 | MLB0048443 | FRE 802 |
| 440.1 | 2011-2013 | Teams' In-Market Revenues | MLB0048444 | MLB0048444 | FRE 106 -- remainder of document necessary FRE 802 FRE 1002 -- incomplete document |
| 441 | 5/3/2012 | Email from B. Manning to R. Valenti | MLB0108888 | MLB0108888 | |
| 441.1 | 2012 | BAM 2012 Budget | MLB0108889 | MLB0108889 | FRE 802 |
| 442 | n/a | National Rights Fees | MLB0217087 | MLB0217087 | FRE 802 FRE 901(a) |
| 443 | 2014 | Extra Innings summary data by distributor and 2014 projections | MLB0227765 | MLB0227765 | FRE 802 FRE 901(a) |
| 444 | 11/11/2011 | Email from C. Park to C. Toney | MLB0258113 | MLB0258113 | FRE 802 |
| 444.1 | 10/20/2011 | Project Local Final Memo | MLB0258114 | MLB0258165 | FRE 802 FRE 1002 -- draft not admissible to prove contents of final |

*Garber v. Office of the Commissioner of Baseball*, 12-cv-3704 (SAS) (S.D.N.Y.)

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 444.2 | 10/20/2011 | Project Local Final Supplement | MLB0258166 | MLB0258175 | FRE 802<br>FRE 1002 -- draft not admissible to prove contents of final |
| 444.3 | n/a | Project Local Implied Rights Fees | MLB0258176 | MLB0258176 | FRE 106 -- key to highlighting and other notations missing<br>FRE 802<br>FRE 1002 -- highlighting illegible without color |
| 445 | 6/2/2009 | Email from M. Beck to B. DuPuy | MLB0383235 | MLB0383236 | FRE 802 |
| 446 | 8/3/2010 | Email from M. Beck to B. DuPuy | MLB0383205 | MLB0383206 | FRE 802 |
| 447 | 10/26/2011 | Amendments to Agreement between the Office of the Commissioner of Baseball and Fox Broadcasting Company | MLB0305931 | MLB0305937 | |
| 448 | 11/8/2005 | Memo from T. Brosnan and C. Tully to All Major League Club Owners | MLB0238508 | MLB0238533 | FRE 802<br>FRE 1002 -- summary not best evidence of content of contracts |
| 449 | 11/9/2006 | Memo from T. Brosnan and C. Tully to All Major League Club Owners | MLB0238464 | MLB0238473 | FRE 106 -- unredaction required<br>FRE 802<br>FRE 1002 -- summary not best evidence of content of contracts |
| 450 | 7/21/2006 | Memo from T. Brosnan and C. Tully to All Major League Club Owners | MLB0238454 | MLB0238463 | FRE 106 -- unredaction required<br>FRE 802<br>FRE 1002 -- summary not best evidence of content of contracts |
| 451 | 8/7/2009 | Email from C. Torres to B. McDonald | MLB0012309 | MLB0012310 | FRE 802 |
| 452 | 3/24/2010 | Email from P. Courtney to M. Teevan | MLB0373067 | MLB0373068 | FRE 802 |
| 453 | 10/20/2014 | Press Release, FOX Sports Set for Most Comprehensive, Technologically-Advanced World Series Coverage Ever, Oct. 20, 2014 | | | FRE 802 |
| 454 | 11/8/2005 | Memo from T. Brosnan and C. Tully to All Major League Club Owners | MLB0017573 | MLB0017598 | FRE 802 |
| 455 | 2003-2012 | MLB.TV Subscriptions, Revenue, and Pricing | MLB0509849 | MLB0509849 | |
| 456 | 3/9/2012 | Email from K. Arek to C. Tully | MLB0409646 | MLB0409646 | |
| 456.1 | 3/12/2012 | 2012 MLB on FOX Seminar | MLB0409647 | MLB0409652 | FRE 802 |

*Garber v. Office of the Commissioner of Baseball*, 12-cv-3704 (SAS) (S.D.N.Y.)

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 457 | | Broadcasts in Home Territory | | | FRE 802 FRE 901 FRE 1002 |
| 458 | 3/15/2010 | FSN Pittsburgh - Comcast affiliation agreement | COM-00000106 | COM-00000159 | |
| 459 | 12/115/08 | CSNW - A's Rights Agreement | COM-00001074 | COM-00001154 | |
| 460 | 4/4/2007 | BOC - iN DEMAND MLBXI Agreement | COM-00000651 | COM-00000692 | |
| 461 | 1/13/2008 | Email from C. Armstrong to B. DuPuy | MLB0218697 | MLB0218700 | FRE 802 |
| 462 | 3/8/2007 | Affiliation Agreement - "The MLB Channel" | DTV-SP0007249 | DTV-SP0007287 | |
| 463 | 2008 | Presentation re: MLB.TV 2008 Season Review | MLB0228220 | MLB0228220 | FRE 802 |
| 464 | 9/19/2011 | Email from C. Tully to S. Greenberg and T. Morris | MLB0507778 | MLB0507779 | FRE 802 |
| 465 | 2/9/2012 | Email from M. Beck to C. Tully | MLB0029110 | MLB0029110 | FRE 802 |
| 465.1 | 03/2002-12/2011 | Decisive LCS Games/NFL Conference Championships - Common Markets | MLB0029111 | MLB0029111 | FRE 802 |
| 466 | 12/5/2008 | Email from D. Bowser to C. Torres | MLB0012550 | MLB0012550 | |
| 466.1 | 12/5/2008 | Letter from P. Weinberg to C. Torres | MLB0012551 | MLB0012552 | |
| 467 | 3/15/2010 | Comcast SportsNet (California) Affiliation Agreement | DTV-SP-0000635 | DTV-SP-0000685 | |
| 468 | 3/15/2010 | Comcast SportsNet (Bay Area) Affiliation Agreement | DTV-SP-0000686 | DTV-SP-0000737 | |
| 469 | 11/4/2004 | Comcast SportsNet (Chicago) Affiliation Agreement | DTV-SP0289932 | DTV-SP0289957 | |
| 470 | 3/15/2010 | Comcast SportsNet (Chicago) Affiliation Agreement | DTV-SP-0000738 | DTV-SP-0000791 | |
| 471 | 1/30/2007 | Comcast SportsNet (Mid-Atlantic) Affiliation Agreement | DTV-SP-0000792 | DTV-SP-0000881 | |
| 472 | 11/13/2012 | Comcast SportsNet (Mid-Atlantic) Affiliation Agreement | DTV-SP-0000882 | DTV-SP-0000954 | |
| 473 | 3/16/2011 | Email from M. Beck to C. Tully | MLB0252791 | MLB0252791 | FRE 802 |
| 473.1 | 2011 | WS Share: Analysis | MLB0252792 | MLB0252792 | FRE 802 |
| 473.2 | 3/16/2011 | LCS Share Analysis | MLB0252793 | MLB0252793 | FRE 802 |
| 474 | 5/12-5/13/2010 | Major League Baseball Owners Meetings | MLB0309765 | MLB0309781 | FRE 802 |
| 475 | 10/1/2011 | Affiliation Agreement between DTV and DTV Sports Net Northwest | DTV-SP0309277 | DTV-SP0309328 | |
| 476 | 10/1/2011 | Affiliation Agreement between DTV and DTV Sports Net Pittsburgh | DTV-SP0309329 | DTV-SP0309433 | |
| 477 | 11/7/2012 | Email from L. Koskovolis to D. Derian | MLB0308713 | MLB0308715 | FRE 802 |
| 478 | 10/1/2011 | Affiliation Agreement between DTV and DTV Sports Net Rocky Mountain | DTV-SP0309433 | DTV-SP0309433 | |
| 479 | 5/9/2001 | 2001-2003 DTV and MLB league package Agreement | MLB0349401 | MLB0349487 | |
| 480 | 10/28/2005 | 2003-2005 DTV and MLB league package Agreement, and letter exercising option to extend through Dec 1 2006 | MLB0002557 | MLB0002635 | |
| 481 | 3/8/2007 | 2007-2013 DTV and MLB league package agreement | DTV-SP-0000137 | DTV-SP-0000227 | |
| 482 | 4/4/2007 | 2007-2013 DTV and MLB Amended And Restated League Package Agreement | DTV-SP-0000228 | DTV-SP-0000286 | |
| 483 | 5/16/2007 | Message from R. Vinciquerra to B. DuPuy | MLB0308701 | MLB0308702 | FRE 802 |
| 484 | 3/1/2007 | Television Rights Agreement between The Seattle Mariners and Fox Sports Net Northwest (Root Sports) | DTV-SP-0000434 | DTV-SP-0000504 | |
| 485 | 3/24/2010 | Telecast Rights Agreement between DIRECTV Sports Net Pittsburgh and Pittsburgh Associates (Pittsburgh Pirates) | DTV-SP-0000287 | DTV-SP-0000344 | |
| 486 | | RSN Subscriber and Game Count Information | DTVSN-SP0084532 | DTVSN-SP0084532 | FRE 802 |
| 487 | 9/24/2010 | Email from M. Shuken to S. Tucker | DTVSN-SP0030568 | DTVSN-SP0030568 | FRE 802 |
| 487.1 | | Project Anchorman presentation | DTVSN-SP0030569 | DTVSN-SP0030569 | FRE 802 |

*Garber v. Office of the Commissioner of Baseball*, 12-cv-3704 (SAS) (S.D.N.Y.)

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 488 | 2012 | Presentation Slides re Postseason Ratings | MLB0308292 | MLB0308303 | FRE 802<br>FRE 1002 -- partly illegible due to highlighting |
| 489 | 1/4/2013 | Email from R. McGlarry to C. Tully | MLB0308246 | MLB0308247 | FRE 802 |
| 490 | 4/29/2005 | Affiliation Agreement between DTV and TCR Sports Broadcasting (Washington Nationals) | DTV-SP0253893 | DTV-SP0253938 | |
| 491 | 1/1/2012 | DTV and NESN Distribution Agreement | DTV-SP0253950 | DTV-SP0254058 | |
| 492 | 10/23/2009 | Affiliation Agreement between DTV and Fastball Sports Productions ("Sportstime Ohio") | DTV-SP0254060 | DTV-SP0254165 | |
| 493 | 2011 | 2011 MLB Ratings Review | MLB0308060 | MLB0308078 | FRE 802 |
| 494 | 12/27/2010-12/25/2011 | ESPN Time Period Audience Comparisons: MLB Programming vs. Non-MLB Programming | MLB0308025 | MLB0308026 | FRE 802<br>FRE 901(a) |
| 495 | 2/27/1996 | Letter Agreement between MLB and DTV | DTV-SP0289104 | DTV-SP0289108 | |
| 496 | 11/11/2010 | Email from R. McGlarry to C. Tully | MLB0419598 | MLB0419600 | FRE 802 |
| 497 | 1/6/2013 | Email from C. Tully to K. Arek | MLB0307804 | MLB0307805 | FRE 802 |
| 498 | 4/30/2012 | Email from D. Derian to J. Britton | MLB0375052 | MLB0375052 | |
| 498.1 | 4/30/2012 | Power of MLB Brand PowerPoint | MLB0375053 | MLB0375053 | FRE 802 |
| 499 | 2007-2008 | ESPN Monday Night Baseball % of Viewings from Coexist Markets | MLB0307586 | MLB0307586 | FRE 106 -- information obscured by highlighting<br>FRE 802<br>FRE 901(a)<br>FRE 1002 -- illegible in produced form |
| 500 | 11/2/2004 | Memo from C. Tully to All Major League Club Chief Executive Officers, Broadcasting Directors, and Counsels | MLB0012940 | MLB0012958 | |
| 501 | 12/14/2010 | Email from J. Parkes to T. Brosnan | MLB0048116 | MLB0048116 | FRE 802 |
| 502 | 8/22/2011 | Email from D. Derian to C. Durant | MLB0403971 | MLB0403976 | FRE 802 |
| 502.1 | 2009-2010 | Aggregate Household Impressions | MLB0403977 | MLB0403977 | FRE 802 |
| 503 | 1/2/2013 | Email from T. Petitti to T. Brosnan | MLB0246561 | MLB0246562 | FRE 802 |
| 503.1 | 12/12-1/13 | January Universes | MLB0246563 | MLB0246563 | FRE 802<br>FRE 901(a) |
| 504 | 5/10/2011 | Email from M. Beck to C. Tully | MLB0403858 | MLB0403858 | FRE 802 |
| 505 | 6/18/2012 | Email from C. Tully to T. McGuirk | MLB0050883 | MLB0050883 | FRE 802 |
| 505.1 | 6/18/2012 | MLB TV Packages Network Bid | MLB0050884 | MLB0050889 | FRE 802 |
| 505.2 | 6/18/2012 | Email from C. Tully to T. McGuirk | MLB0050890 | MLB0050891 | FRE 802 |
| 506 | 8/4/2009 | Email from M. Beck to C. Tully | MLB0011349 | MLB0011349 | FRE 802 |
| 506.1 | 8/4/2009 | 2010 Primetime Schedule | MLB0011350 | MLB0011350 | FRE 802 |
| 507 | 6/4/2008 | Email from B. McDonald to C. Tully | MLB0040568 | MLB0040569 | FRE 802 |
| 508 | 4/27/2009 | Email from M. Beck to B. DuPuy | MLB0040546 | MLB0040547 | FRE 802 |

*Garber* v. *Office of the Commissioner of Baseball* , 12-cv-3704 (SAS) (S.D.N.Y.)

**DEFENDANTS' PROPOSED EXHIBIT LIST**

**Joint Pretrial Order - Attachment C**

| DX No. | DATE | DESCRIPTION | BEG BATES | END BATES | Plaintiffs' Objections |
|---|---|---|---|---|---|
| 509 | 8/16/2011 | Minutes of the Meeting of the Boards of Directors of Major League Baseball Enterprises, Inc. and Major League Baseball Properties, Inc. | MLB0032308 | MLB0032379 | FRE 106 -- unredaction required FRE 802 |
| 510 | 3/11/2003 | Letter from Parkes to Zaltman | MLB0497079 | MLB0497111 | FRE 802 |
| 511 | 1/9/2012 | Email from M. Beck to M. Moutenot | MLB0029527 | MLB0029527 | |
| 511.1 | 1/9/2012 | MLB Research Department "Toolbox" | MLB0029528 | MLB0029530 | FRE 802 |
| 512 | 4/9/2003 | The Commissioner's Initiative Special Task Force Agenda | MLB0497012 | MLB0497078 | FRE 802 |